1   NIALL P. McCARTHY (SBN 160175)
2   nmccarthy@cpmlegal.com
    JUSTIN BERGER (SBN 250346)
3   jberger@cpmlegal.com
4   **COTCHETT, PITRE & McCARTHY, LLP**
    840 Malcolm Road
5   Burlingame, California 94010
6   Tel. (650) 697-6000 | Fax (650) 692-3606

7   THOMAS E. FRAYSSE (SBN 104436)
8   tef@knoxricksen.com
    REID M. MILLER (SBN 255538)
9   rm@knoxricksen.com
10  **KNOX RICKSEN LLP**
    One Kaiser Plaza, Suite 1101
11  Oakland, CA 94612
12  Tel. (510) 285-2500 | Fax (510) 285-2505

13  *Attorneys for Relator*

14
15          **IN THE UNITED STATES DISTRICT COURT**
            **FOR THE CENTRAL DISTRICT OF CALIFORNIA**
16
    **UNITED STATES OF AMERICA**        Case No. CV15-6374 DMG (MRWx)
17  *ex rel.* **CAVALLINO CONSULTING,**
18  **LLC,**                             **COMPLAINT FOR MONEY**
                                         **DAMAGES AND CIVIL**
19              Plaintiffs,              **PENALTIES FOR VIOLATIONS**
                                         **OF THE FALSE CLAIMS ACT**
20
        v.
21  **SMITH & NEPHEW, INC.**
22              Defendants.             **DEMAND FOR JURY TRIAL**

23
24
25
26          **[FILED IN CAMERA AND UNDER SEAL**
            **PURSUANT TO 31 U.S.C. § 3730(b)(2)]**
27
28

Cotchett, Pitre
& McCarthy, LLP   **COMPLAINT**

# TABLE OF CONTENTS

I.    INTRODUCTION..................................................................................... 1

II.   PRELIMINARY STATEMENT ........................................................... 1

III.  JURISDICTION AND VENUE............................................................ 2

IV.  PARTIES ................................................................................................. 2

V.   FACTUAL ALLEGATIONS ................................................................ 3

    A. Background.......................................................................................... 3

    B. Expedited Shipping Costs .................................................................. 4

    C. Defendants Receive Substantial Discounts on Expedited Shipping.......... 5

VI.  CAUSES OF ACTION .......................................................................... 6

**FIRST CAUSE OF ACTION**
Violation of Federal False Claims Act
31 U.S.C. § 3729(a)(1) (Before May 20, 2009)
31 U.S.C. § 3729(a)(1)(A) (On or After May 20, 2009) ................................ 6

**SECOND CAUSE OF ACTION**
Violation of Federal False Claims Act
31 U.S.C. § 3729(a)(2) *(Before June 7, 2008)*
31 U.S.C. § 3729(a)(1)(B) *(On or After June 7, 2008)* ............................ 7

**THIRD CAUSE OF ACTION**
(In the Alternative)
On Behalf of the United States Federal False Claims Act, Retention of
Proceeds to Which Not Entitled 31 U.S.C. § 3729(a)(1)(G)........................... 7

VII.  PRAYER FOR RELIEF........................................................................ 8

    DEMAND FOR JURY TRIAL........................................................... 9

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## I.   **INTRODUCTION**

1.   Relator Cavallino Consulting, LLC ("Cavallino" or "Relator" or "Plaintiff"), brings this action on behalf of the United States of America against Smith & Nephew, Inc. ("Smith" or "Defendant") for violations of the Federal False Claims Act (31 U.S.C. §§ 3729, *et seq*.), to recover damages, civil penalties and all other available remedies.

## II.   **PRELIMINARY STATEMENT**

2.   This complaint alleges that, from at least 2008 to the present, Smith has knowingly submitted and caused to be submitted false and fraudulent claims for payment by various hospitals owned and operated by the Federal Government ("Government Hospitals"). These false claims resulted from Smith's continuous and systematic overcharging of said hospitals for expedited delivery of medical equipment and supplies ("ME&S"). Specifically, Smith continuously and systematically failed to pass on to the Government Hospitals the significant discounts it received from the carriers responsible for expedited delivery of ME&S. Instead, Smith charged the Government Hospitals the non-discounted list price ("list price") for expedited shipping, and pocketed the difference between the list price and the actual discounted price it paid the carriers for expedited delivery. By purposefully overcharging the Government Hospitals, Smith has vastly increased its profits at the expense of the government due to the regularity with which hospitals request expedited shipping of ME&S. As a result of this scheme, Smith has overcharged the Federal Government millions of dollars.

3.   The contracts entered into between Smith and Government Hospitals, such as the Department of Veterans Affairs, require Smith to pay any and all expedited delivery costs, and then seek reimbursement for "the difference between normal and expedited delivery" from the Government Hospitals. *See, e.g.,* **Exhibit 1** at 3. Additionally, the Federal Acquisition Regulations ("FAR") require Smith to

1  pass on the "direct and actual" discounted price to the Government Hospitals when

2  seeking reimbursement for expedited delivery costs.  F.A.R. at 47.104-2(b).

3      4.    Smith did not meet these requirements.  Instead, Smith submitted, and

4  caused to be submitted, thousands of false claims for payment from the Government

5  Hospitals for inflated expedited delivery costs.  This overcharging was done in

6  knowing violation of the FAR and specific contractual requirements in order to

7  generate extra profit for Smith.

8  **III.**    **JURISDICTION AND VENUE**

9      5.    This Court has subject matter jurisdiction pursuant to 31 U.S.C. §§

10  3729, *et seq.*, specifically 31 U.S.C. §§ 3732(a), (b), and also pursuant to 28 U.S.C.

11  §§ 1331, 1345.

12      6.    This Court has personal jurisdiction over Defendants pursuant to 31

13  U.S.C. § 3732(a), because Defendants transact business in this District.

14  Additionally, this Court has personal jurisdiction over Defendants, because acts

15  prohibited by 31 U.S.C. § 3729 occurred in this District.  31 U.S.C. § 3732(a).

16      7.    Venue in the Central District of California is proper under 31 U.S.C. §

17  3732(a), because Smith owns and operates offices at 1802 S Commercenter Dr W,

18  San Bernardino, CA 92408; 4007 Paramount Blvd #106, Lakewood, CA 90712;

19  and 3002 Dow Ave, Tustin, CA 92780.  There are also multiple VA hospitals in this

20  district.

21  **IV.**    **PARTIES**

22      8.    Cavallino is a consulting firm based in Marin County, California.

23  Cavallino brings the action on behalf of the United States of America.   Cavallino

24  routinely conducts Transportation Overcharge Recovery Audits ("TORA") for

25  sophisticated health care systems.  TORA investigations uncover transportation

26  overcharging through invoice and Freight Bill audits.  Cavallino's management has

27  over 40 years of collective transportation industry experience, particularly with

28

1  contract negotiation.  In their experience, transportation overcharging is a common
2  practice utilized by commodity suppliers to bolster profits.

3      9.    The United States of America is a sovereign national government that,
4  among other things, owns and operates the various Government Hospitals.

5      10.   The allegations in this Complaint are based upon knowledge and
6  information gained through Cavallino's extensive experience advising hospitals in
7  organizational improvements, operational efficiency and strategy development,
8  primarily through the analysis of existing business problems and development of
9  plans for business optimization.  Cavallino's TORA investigations spanning the last
10  decade repeatedly revealed that Smith used the same scheme to overcharge for
11  expedited shipping across various health care systems.

12      11.   Smith is one of the largest suppliers of ME&S in the nation.  Smith is a
13  subsidiary of Smith & Nephew p.l.c., based in the United Kingdom. Smith is
14  responsible for contracting with the federal government and is headquartered in St.
15  Petersburg, Florida.

16  **V.    FACTUAL ALLEGATIONS**

17      **A.    Background**

18      12.   Smith's contracts with the Department of Veteran's Affairs are
19  authorized by the General Services Administration's ("GSA") "Federal Supply
20  Schedule" ("FSS"), or "Multiple Award Schedule" ("MAS"). *See, e.g.,* **Exhibit 1**,
21  cover page.  On information and belief, Smith currently holds multiple contracts
22  with the Department of Veteran's Affairs and other federal government entities.
23  One such contract is attached hereto as **Exhibit 1**.  The current contract period for
24  this agreement is October 1, 2008 to September 30, 2018.  *Id.*

25      13.   Federal agencies such as the Department of Veterans Affairs can
26  utilize the MAS to buy goods and services at a "fixed" price.  The MAS is created
27  from hundreds of pre-negotiated contracts.  Procurement managers from
28  government agencies can view these agreements and make purchases from the

1  schedule, knowing that the contract terms and legal provisions have already been
2  negotiated on their behalf.   In order to participate in the MAS program, vendors
3  must agree to disclose their "commercial sales practices" ("CSP"), which include:
4  (1) past commercial and government sales data, (2) discounts and concessions
5  offered to their most favored customers, and (3) current published commercial
6  catalogs and/or price lists from which such discounts are offered.  48 C.F.R. §
7  515.408.  GSA also requires vendors to disclose if they deviate from their standard
8  written pricing policies, and to include a discussion of the frequency and nature of
9  those deviations.  *Id.*

10      14.    GSA contracting officers determine whether the potential vendor's
11  prices are fair and reasonable by comparing the prices and discounts that a company
12  offers the government with the prices and discounts that the same company offers to
13  its commercial customers, as reported by the company.  GSA attempts to obtain
14  "Most Favored Customer" status for individual government purchasers, which
15  means it seeks to obtain prices comparable to a vendor's "best price" to its most
16  favored customers making similar purchases.  48 C.F.R. § 538.270.

17      **B.    Expedited Shipping Costs**
18      15.    Defendants provide ME&S to Government Hospitals, including the
19  VA, pursuant to various contracts.  The contracts are governed by, *inter alia*, the
20  FAR, which provides two standard shipping terms that may be included in
21  contracts:
22      16.    "F.o.b. destination," where the prices listed for goods in the contract
23  include delivery price (*i.e.*, the "delivered price"); and
24      17.    "F.o.b. origin," which "require the contractor to repay the freight
25  charges to a specific destination.  In such cases, the contractor shall . . . be
26  reimbursed for the <u>direct and actual</u> transportation cost as a separate item in the
27  invoice."  F.A.R. 47.104-2 (emphasis added).
28

18.     Under "F.o.b. destination" provisions, the amount that the supplier pays for shipping is irrelevant, as the price paid by the government for the ME&S is a flat price that includes shipping.

19.     Under "F.o.b. origin" provisions, the supplier charges the government for shipping as a separate line item, and is required to charge the government the <u>actual</u> cost of shipping.  If the supplier receives a discount or rebate on shipping, that discount or rebate must be passed directly on to the government.

20.     At issue here are hybrid destination/origin contracts.  The base contract provision is "F.o.b. destination."  However, for expedited shipping, the contract is "F.o.b. origin."  Specifically, for expedited shipping, the contract provides: "Government will be responsible for additional shipping charges that exceed normal delivery expenses."  **Exhibit 1** at p. 3.

### C.     Defendants Receive Substantial Discounts on Expedited Shipping

21.     Defendants receive substantial discounts on expedited shipping from United Parcel Service, Inc. ("UPS") and Federal Express Corporation ("FedEx"), and have failed to pass these discounts onto the government.  Specifically, Smith received discounts ranging from 35% to 65% on its expedited shipping rates that it has failed to pass on to the Government Hospitals.

22.     At all relevant times, the Defendants were sophisticated entities employing highly trained and compensated professionals familiar with the FAR and the specific contractual requirements for billing plaintiffs for the expedited ME&S delivery fees.

23.     At the time Smith submitted its false claims for payment, it had actual knowledge that these claims, and the records and statements material to them, were false.  At a minimum, Smith acted in reckless disregard for or deliberate ignorance of the truth of the matter.

24.     Defendants knew that they were required to pass the discounts they received from the carriers responsible for delivery of the ME&S on to the

1  Government Hospitals pursuant to the FAR and the various contracts. Defendants,
2  however, chose not to pass the discounted price it paid on to these hospitals in order
3  to profit at the government's expense.

4     25.    On information and belief, Defendants have also had other contractual
5  arrangements with Government Hospitals that contained "F.o.b. origin" provisions.
6  Defendants routinely violated those provisions as well, by failing to pass on the
7  discounts they receive from UPS and FedEx.

8     26.    Other suppliers, including Steris Corp., Abbott Laboratories, Inc.,
9  Medtronic USA, Inc., Stryker Corp., Zimmer US, Inc., Boston Scientific Corp.,
10  Medline Industries, Inc., NuVasive, Inc., and Cardinal Health, Inc. are believed to
11  have engaged in similar schemes.

12  **VI.    CAUSES OF ACTION**

13               **FIRST CAUSE OF ACTION**
14               **Violation of Federal False Claims Act**
                 **31 U.S.C. § 3729(a)(1) (Before May 20, 2009)**
15               **31 U.S.C. § 3729(a)(1)(A) (On or After May 20, 2009)**

16     27.    Relator repeats and re-alleges paragraphs 1 through 26 as if fully set
17  forth herein.

18     28.    From at least 2008 through the present, Defendants knowingly
19  presented, or caused to be presented, false or fraudulent claims for payment or
20  approval to the United States. Specifically, Defendants submitted claims for
21  payment that were false, because they sought reimbursement for expedited shipping
22  costs that Defendants knew were inflated far above the actual costs Defendants
23  incurred. Defendants had actual knowledge of the falsity of its claims for
24  reimbursement, or at least recklessly disregarded or were deliberately ignorant of
25  the truth.

26     29.    The United States paid or authorized payment of such false claims to
27  the extent they were submitted to the Government Hospitals for reimbursement, and
28  the United States was thereby damaged.

COTCHETT, PITRE
& McCARTHY, LLP    **COMPLAINT**                                              6

**SECOND CAUSE OF ACTION**
**Violation of Federal False Claims Act**
**31 U.S.C. § 3729(a)(2) (*Before June 7, 2008*)**
**31 U.S.C. § 3729(a)(1)(B) (*On or After June 7, 2008*)**

30.    Relator repeats and re-alleges paragraphs 1 through 26 as if fully set forth herein.

31.    Defendants knowingly made, used, or caused to be made or used, false records or statements to get false or fraudulent claims paid or approved by the United States or that were material to such payment or approval.  Specifically, Defendants used inflated invoices to falsely bill for expedited reimbursement costs for which they had received discounts.  Defendants had actual knowledge, of the falsity of these statements and records and that they would be used to make false claims for payment, or at least recklessly disregarded or were deliberately ignorant of the truth.

32.    The United States paid or authorized payment of such false claims to the extent they were submitted to the Government Hospitals for reimbursement, and the United States was thereby damaged.

**THIRD CAUSE OF ACTION**
**(In the Alternative)**
**On Behalf of the United States Federal False Claims Act,**
**Retention of Proceeds to Which Not Entitled**
**31 U.S.C. § 3729(a)(1)(G)**

33.    Relator incorporates by reference and re-alleges paragraphs 1 through 26 of as if fully set forth herein.

34.    In the alternative, Defendants knowingly made, used, or caused to be made or used, a false record or statement material to an obligation to pay or transmit money or property to the Federal Government, or knowingly concealed or knowingly and improperly avoided or decreased an obligation to pay or transmit money or property to the Federal Government.

COTCHETT, PITRE
& MCCARTHY, LLP

**COMPLAINT**

7

1       35.    Defendants received far more money from the Government than it was

2   entitled to.  Defendants knew that they had received more money than they were

3   entitled to, and avoided their obligations to return the excess money to the Federal

4   Government.

5       36.    The Defendants' conduct violated 31 U.S.C. § 3729(a)(1)(G), and was

6   a substantial factor in causing the United States to sustain damages in an amount

7   according to proof.

8   **VII.   PRAYER FOR RELIEF**

9       WHEREFORE, Relator, on behalf of the United States demands that

10   judgment be entered in their favor and against Defendants, as follows:

11       1.    Directing that Defendants, pursuant to the federal False Claims Act,

12   pay an amount equal to three times the amount of damages proved at trial that were

13   sustained by the United States as a result of Defendants' violations;

14       2.    Directing that Defendants pay penalties of not less than $5,500.00 and

15   not more than $11,000.00 for each violation of the United States False Claims Act;

16       3.    Directing that Relator receive the maximum amount permitted by law

17   of the proceeds of this action or settlement of this action collected by the United

18   States, plus reasonable expenses necessarily incurred, and reasonable attorneys'

19   fees and costs.

20

21

22

23

24

25

26

27

28   / / /

COTCHETT, PITRE
& McCARTHY, LLP   |   **COMPLAINT**

1

2   Dated:  August 20, 2015          **COTCHETT, PITRE & McCARTHY, LLP**

3

4                                        By: _____

5                                        NIALL P. McCARTHY
                                         JUSTIN T. BERGER

6

7                                        **KNOX RICKSEN LLP**

8                                            THOMAS FRAYSSEE
                                             REID M. MILLER

9

10                                       *Attorneys for Relator*

11

12                            **DEMAND FOR JURY TRIAL**

13            Relator CAVALLINO hereby demands a jury trial on all issues so triable.

14

15   Dated:  August 20, 2015          **COTCHETT, PITRE & McCARTHY, LLP**

16

17                                       By: _____

18                                       NIALL P. McCARTHY
                                         JUSTIN T. BERGER

19

20

21                                       **KNOX RICKSEN LLP**

22                                           THOMAS FRAYSSEE
                                             REID M. MILLER

23

24                                       *Attorneys for Relator*

25

26

27

28

# Exhibit 1

8/10/2015

GSA eLibrary Contractor Information

**GSA**
**Federal**
**Acquisition**
**Service**

| Home | eBuy - quotes | GSA Advantage - online shopping | Help |

Search:     | all the words ▼ | Go |

*C*ontractor Information

(Vendors) How to change your company information

| | | | |
|---|---|---|---|
| Contract #: | V797P-4146B | Socio-Economic : | Other than small business |
| Contractor: | SMITH & NEPHEW, INC | EPLS : | Contractor not found on the Excluded Parties List System |
| Address: | 970 LAKE CARILLON DR | | |
| | SUITE 110 | | |
| | ST. PETERSBURG, FL 33716-1107 | Govt. Point of Contact: | |
| Phone: | 817-900-4025 | EARNESTINE CORR | |
| E-Mail: | ebuyrfq@gsa.gov | Phone: (708) 786-5125 | |
| Web Address: | http://WWW.HEALTHPOINTBIO.COM | E-Mail: steen.corr@va.gov | |
| DUNS: | 827731451 | | |

| Source | Title | Contract Number | Contractor T&Cs /Pricelist | Contract End Date | Category | View Catalog |
|---|---|---|---|---|---|---|
| 65 II A | MEDICAL EQUIPMENT AND SUPPLIES | V797P-4146B | | Sep 30, 2018 | A-1 | GSA Advantage! |
| | | | | | A-19 | GSA Advantage! |
| | | | | | A-27 | GSA Advantage! |
| | | | | | A-2B | GSA Advantage! |
| | | | | | A-4A | GSA Advantage! |
| | | | | | A-4B | GSA Advantage! |

# DEPARTMENT OF VETERANS AFFAIRS

## FEDERAL SUPPLY SERVICE

## AUTHORIZED FEDERAL SUPPLY SCHEDULE PRICE LIST

**(Includes Modifications 66 Dtd. 09/01/2010)**

**On-line access to contract ordering information, terms and conditions, up-to-date pricing and the option to create an electronic delivery order are available through GSA *Advantage.* The Internet address is:
<u>GSAAdvantage.gov</u>**

---

**Federal Supply Schedule for Medical Equipment and Supplies –**

**FSC Group 65, Part II, Section A**
**FSC Class – 6510, 6515, 6530 and 6532**
**Contract No. V797P- 4403a**

**For more information on ordering from Federal Supply Schedules click on the FSS Schedules button at fss.gsa.gov**

**Contract Period – December 1, 2002 through November 30, 2012**

| | |
|---|---|
| **Contractor:** | **Smith & Nephew, Inc.**<br>**1450 Brooks Road**<br>**Memphis, TN 38116**<br>**Toll Free: 1 800 821-5700**<br>**Local:1 901 396-2121**<br>**Fax: 901 346-8346**<br>**Website:** <u>www.smith-nephew.com</u> |

**Business Size:     Large**

---

## INFORMATION FOR ORDERING ACTIVITIES

1. **SPECIAL ITEM NUMBER:**                                    **Page**

   | | | |
   |---|---|---|
   | SIN A-1 | Adhesive Tapes and Adhesive Bandages | 1 |
   | SIN A-2(b) | Applicators/Swabs/Wipes/Pads - Treated | 1 |
   | SIN A-4(a) | Dressings – Adherent | 1-3 |
   | SIN A-4(b) | Dressings – Non Adherent | 1-3 |
   | SIN A-12 | Colostomy/Ostomy | 1 |
   | SIN A-20(c) | Implants, Surgical – Other | 3-75 |

2. **MAXIMUM ORDER LIMITATION:**
   SIN A-1, A-2b, A-4a, A-4b, A-12, A-20c  -        $100,000.

3. **MINIMUM ORDER**: SIN, A-20c – NONE

   *SIN A-1, A-2a, A-4a, A-4b, A-12 - $300.00.  **NOTE:** Any order for less than $300.00 will have a $50.00 handling fee added to the invoice.

4. **GEOGRAPHIC COVERAGE:** 50 States, District of Columbia and Puerto Rico

5. **POINTS OF PRODUCTION:**   Hull, England; LeMans, France; Columbus, IN; Chicago, IL; Norwalk, CT; Dallas, TX; Portland, OR; Wakefield, MA; Charlotte, NC; Memphis, TN; Perstorp, Sweden, Germany, Canada

6. **PRICES SHOWN HEREIN ARE NET (DISCOUNT DEDUCTED)**

7. **QUANTITY DISCOUNTS**: None

8. **PROMPT PAYMENT TERMS**: Net 30 Days

9a. **GOVERNMENT CREDIT CARDS (up to micro-purchase threshold):** Are acceptable with no additional discount

9b. **GOVERNMENT CREDIT CARD (above micro-purchase threshold):** Are acceptable with no additional discount

10. **FOREIGN ITEMS:** *
   **England:**   SIN A-4a, A-4b
   **France:**    SIN A-1
   **Sweden:**    SIN A-4a
   **Germany:**   SIN A20C
   **Canada:**    SIN A20C

   **\*Note: Contact Smith & Nephew, Inc for specific questions about manufacturing locations.**

11a. **Time of Delivery**: A-1, 2b, 4a, 4b, A-12, A-20c within 7 to 14 days ARO

11b. **Expedited Delivery**:      A-1, 2b, 4a, 4b, A-12, A-20c
   All Items are available for expedited delivery within 72 hours ARO or less. Government will be responsible for additional shipping charges that exceed normal delivery expense.

11c. **Overnight and 2-day delivery:** Customers may contact this contractor for rates for overnight and 2-day delivery

11d. **Urgent Requirements:** Customers may contact this contractor to affect faster delivery.

12. **F.O.B. POINTS**:
   FOB Point is Destination for the 48 contiguous States and Washington, DC. FOB Inland Carrier, point of exportation for Alaska, Hawaii and Puerto Rico.

13a. **ORDERING ADDRESS**: **SIN A-1, A-2b, A-4a, A-4b, A-12**

   **Smith & Nephew, Inc**
   910 Lake Carillon Dr., Ste. 110
   St. Petersburg, FL  33716
   Phone: 800 876-1261
   Fax:  727 399-3778
   TIN. 51-0123924

**ORDERING ADDRESS:  SIN A-20c**

      **Smith & Nephew, Inc.**
      1450 Brooks Road
      Memphis, TN  38116
      Phone:  800 238-7538
      Fax:    800 621-6924
      TIN. 51-0123924

**13b.  Ordering Procedures:**  For supplies and services, the ordering procedures, information on Blanket Purchase Agreements (BPA's), and a sample BPA can be found at the GSA/FSS Schedule homepage (fss.gsa.gov/schedules).

**14.   PAYMENT ADDRESS: SIN A-1, A-2b, A-4a, A-4b, A-12**

      **Smith & Nephew, Inc.**
      P.O. Box 70127
      Chicago, IL  60673

      **PAYMENT ADDRESS:  SIN A-20c**

      **Smith & Nephew, Inc.**
      P. O. Box 730449
      Dallas, TX  75373-0449

**15a.  WARRANTY/GUARANTEE:**

      **SIN A-1, A-2b, A-4a, A-4b, A-12** are Smith & Nephew, Inc. Wound Care products.  If these products do not perform in the manner or as shown in our literature, we agree to one of the following, at our option: (a) Replace at no extra charge. (b) Refund 100% of the purchase price, and pay any related shipping costs of defective or non-satisfactory product.

      **SIN A-20c**  These products shall be warranted to be free from defects in design, material, and workmanship, to be merchantable, and if intended for a particular purpose, to be fit for such purposes. Purchaser may return defective products for a full refund or credit in the amount of the purchase price and any related shipping costs, or the repair or replacement of the product at S & N's option.

Upon request, Smith & Nephew, Inc. shall provide evidence of insurance for (a.) Worker's Compensation covering its full liability under the appropriate states' statutes and (b.) sufficient comprehensive general (and professional, if applicable) liability insurance.  Supplier shall keep and maintain the foregoing insurance during the term of the Agreement. Supplier shall immediately (and no later than thirty (30) days prior to the effective date of any change) notify the VA National Acquisition Center (VA NAC) in writing of any changes in the foregoing insurance, including, but not limited to, cancellation, material change or change in coverage. The VA NAC shall have the right to change the Agreement on thirty (30) days notice in the event of any material change in insurance coverage.

Smith & Nephew, Inc. shall defend, indemnify and hold harmless the VA NAC and other Federal Government customers against any and all suits, claims and expenses (including attorneys' fees) for damage to property or for injury to or death of persons caused by, or in any way arising out of Smith & Nephew, Inc. furnishing of products, equipment or services thereunder, except those which result from the negligent act or omission of a purchasing Institution, its officers, agents or employees.

Smith & Nephew, Inc. shall defend, indemnify and hold harmless the VA NAC and its Participating Institutions against any and all suits, claims and expenses (including attorneys' fees) arising out of the approved use or sale of any product thereunder being in violation of any rights under patent, trademark or copyright laws.

## 15b.  RETURN/EXCHANGE GOODS POLICY

**SIN A-1, A-2b, A-4a, A-4b and A-12:** All returns for credit require written authorization, which must be obtained through our Customer Care Department in Largo, FL.  The authorization is valid for 30 days.  Once the authorization is approved, the product must be returned to Smith & Nephew, Inc. within 30 days of the approval date.  Any goods returned after 30 days requires Smith & Nephew, Management authorization for credit.  Credit will be issued only after the merchandise is received and examined by our Return Goods Department.  Do not make any changes to the written authorization without receiving approval through our Customer Care Department.  Smith & Nephew, Inc. will accept only unopened, full case returns of product and allow credit based on saleable product.  This does not include obsolete, out-of-date, damaged or broken case product. All returns for credit over $1,000.00 must be inspected and approved by

v

an authorized Smith & Nephew, Inc. representative, prior to return shipment.

**This merchandise may be returned for credit under the following conditions:**

- Minimum returned goods charges on resalable products will be subject to the following:
- Up to 180 days from date of delivery with a restocking charge of 10%
- Goods over 180 days old are not returnable
- Discontinued items or special price items are not returnable
- Written authorization is obtained from the Largo Office
- The merchandise is received by Smith & Nephew, Inc. within 180 days from invoice date.
- A copy of the original invoice is included-the lowest price will be assumed if the original invoice is not included or cannot be read
- The merchandise is suitable for resale (undamaged product and packaging) and is still listed in the current Price Book.  We reserve the right to destroy merchandise shipped to us which we deem unfit for sale.

**Smith and Nephew, Inc will not give credit for:**

- Merchandise returned after 180 days from invoice date
- Special order or discontinued items
- Merchandise not in standard Smith & Nephew, Inc. packaging
- Merchandise damaged in shipment.  Claim must be filed with the carrier
- Merchandise purchased through anyone other than Smith & Nephew, Inc.
- Merchandise with unauthorized labels and/or pricing

**Defective Merchandise:** Return an unused sample of the defective product with your Return Request Authorization detailing the nature of the defect.  Include any other information which may be helpful to our Quality Assurance Department.  Credit for, or replacement of, defective product will be made after inspection and concurrence by our Quality Assurance Department

**Traceability:**  In Accordance with Federal Regulations, Smith & Nephew, Inc. products are identified by a control number for product tracing, if necessary.  The number, if available, should be noted in correspondence relating to the complaints or returns.

**SIN A-20c:** All returns for credit require written authorization, which must be obtained through our Smith & Nephew, Inc. Customer Services Departments.  Orthopaedic customer service is located in Memphis, TN.  The authorization is valid for 30 days.  Once the authorization is approved, the product must be returned to Smith & Nephew, Inc. within 30 days of the approval date.  Any goods returned after 30 days requires Smith & Nephew, Inc. Management authorization for credit.  Credit will be issued only after the merchandise is received and examined by our Return Goods Department.  Do not make any changes to the written authorization without receiving approval through our Customer Service Department.

**This merchandise may be returned for credit under the following conditions:**

- Up to 180 days from date of delivery with a restocking charge of 10% of product invoice value except in the event of Smith & Nephew, Inc. error.
- Merchandise must be received at the appropriate return location not later than 180 days from date of delivery, or within new product warranty date, whichever occurs first.
- Returns are accompanied by proper authorization
- Invoice copy or invoice number and date of purchase must be shown on authorization along with reason for return
- Merchandise shipped in error by Smith & Nephew, Inc. will receive full credit if returned in unopened package.
- Products that have been opened or not in their original package will be subject to a reprocessing and/or refinishing charge as determined by a quality assurance inspection
- Merchandise alleged defective at time of receipt will receive full credit.

**Smith and Nephew, Inc will not give credit for:**

- Merchandise returned after 180 days from delivery date or if warranty has expired
- Merchandise purchased through anyone other than Smith & Nephew, Inc.
- Merchandise with unauthorized labels and/or pricing
- Products damaged in return shipment due to inadequate packaging
- Merchandise returned in less than full package quantities

****Note:  Product returned that is found to have been serviced by an unauthorized third party repair shop and/or sterilized with a sterilization method other than one approved by Smith & Nephew will incur additional costs, regardless of warranty status.****

16.    **EXPORT PACKING CHARGES:** N/A

17.    **TERMS AND CONDITIONS OF GOVERNMENT COMMERCIAL CREDIT CARD ACCEPTANCE:**  Government credit cards are acceptable.

18.    **TERMS AND CONDITIONS OF RENTAL, MAINTENANCE AND REPAIR:** N/A

19.    **TERMS AND CONDITIONS OF INSTALLATION:**  N/A

20.    **TERMS AND CONDITIONS OF REPAIR PARTS INDICATING DATE OF PARTS PRICE LISTS AND ANY DISCOUNTS FROM LIST PRICES:**  N/A

20a.   **TERMS AND CONDITIONS FOR ANY OTHER SERVICES:** N/A

21.    **LIST OF SERVICE AND PARTS DISTRIBUTION POINTS:**     N/A

22.    **LIST OF PARTICIPATING DEALERS: SINS A-1,A-2b,A-4a,A4-b, A-12**

Smith & Nephew GmbH
Mainstrasse 2
45768 Marl
Germany
Phone +49 2365-9181-241
Fax  +49 2365-9181-50
E-Mail:marl.lankers@smith-nephew.com

McKesson Extended Care
8121 10th Avenue North
Golden Valley,  MN  55247
800 328-8111, ext 6133

Pharmed Group
8130 Anderson Road, #302
Tampa, FL  33634
Phone:  813 889-8571
Fax:    813 884-6630

**23.   PREVENTIVE MAINTENANCE:** N/A

**24a.   SPECIAL ATTRIBUTES SUCH AS ENVIRONMENTAL ATTRIBUTES:**
Smith and Nephew, Inc has a comprehensive environmental, health safety and recycling program in place.

**24b   SECTION 508 COMPLIANCE INFORMATION TO EIT STANDARDS:**

N/A

**25.   DUNS NUMBER:** 045483575

**26.   REGISTERED IN CENTRAL CONTRACTOR REGISTRATION (CCR) DATABASE:  YES**

ix

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | **ADVANCED WOUND CARE** | | | | |
| A-4( a) | 4007 | Advanced Wound Care | OpSite* IV3000 1-Hand  Transparent Adhesive Dressing   2 3/8" x 2 3/4" | 100 | 9 | CA | $306.25 |
| A-4( a) | 4008 | Advanced Wound Care | OpSite* IV3000 1-Hand  Transparent Adhesive Dressing   4" x 4 3/4" | 50 | 4 | CA | $276.88 |
| A-1 | 4209 | Advanced Wound Care | Hypafix* 2" x 10 yard roll | 1 | 24 | CA | $176.44 |
| A-1 | 4210 | Advanced Wound Care | Hypafix* 4" x 10 yard roll | 1 | 24 | CA | $303.15 |
| A-1 | 4211 | Advanced Wound Care | Hypafix* 6" x 10 yard roll | 1 | 24 | CA | $384.96 |
| A-1 | 4215 | Advanced Wound Care | Hypafix* 2" x  2 yard roll | 1 | 36 | CA | $125.11 |
| A-1 | 4216 | Advanced Wound Care | Hypafix* 4" x  2 yard roll | 1 | 18 | CA | $110.33 |
| A-1 | 4217 | Advanced Wound Care | Hypafix* 6" x  2 yard roll | 1 | 12 | CA | $93.60 |
| A-4( a) | 4542 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing 11" x 4" | 10 | 6 | CA | $146.71 |
| A-4( a) | 4649 | Advanced Wound Care | OpSite* IV3000 Tape Handles Transparent Adhesive Dressing   4" x 8" | 50 | 4 | CA | $444.00 |
| A-4( a) | 4654 | Advanced Wound Care | OpSite* IV3000 1-Hand  Transparent Adhesive Dressing      2" x 1 1/2" | 100 | 10 | CA | $354.21 |
| A-4( a) | 4925 | Advanced Wound Care | OpSite* IV3000 Tape Handles Transparent Adhesive Dressing   4" x 5 1/2" | 10 | 10 | CA | $157.06 |
| A-4( b) | 4956 | Advanced Wound Care | Viscopaste* PB7 Zinc Paste Bandage  3" x 10 Yards | 12 | 4 | CA | $342.34 |
| A-4( a) | 4963 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  5 1/2" x 4" | 10 | 10 | CA | $125.74 |
| A-4( a) | 4967 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  5 1/2" x 10" | 20 | 6 | CA | $325.55 |
| A-4( a) | 4973 | Advanced Wound Care | OpSite* IV3000 Tape Handles Transparent Adhesive Dressing   4" x 5 1/2" | 50 | 4 | CA | $276.88 |
| A-4( a) | 4975 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  5 1/2" x 4" | 50 | 4 | CA | $211.80 |
| A-4( a) | 4986 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  11" x 6" | 10 | 6 | CA | $215.39 |
| A-4( a) | 4987 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  11" x 11 3/4" | 10 | 6 | CA | $318.05 |
| A-4( a) | 4988 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  11" x 17 3/4" | 10 | 6 | CA | $428.26 |
| A-4( a) | 4989 | Advanced Wound Care | OpSite* Transparent Adhesive Dressing  17 3/4" x 21 5/8" | 10 | 4 | CA | $318.77 |
| A-4( b) | 20101 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† 4" x 4" Dressing    NEW | 12 | 4 | CA | $425.09 |
| A-4( b) | 20141 | Advanced Wound Care | Acticoat* 7 (with Nanocrystalline Silver)†  4" x 5" Dressing   NEW | 5 | 6 | CA | $620.68 |
| A-4( b) | 20181 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† Absorbent 3/4" x 12" Rope NEW | 5 | 12 | CA | $644.00 |
| A-4( b) | 20201 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† 4" x 8" Dressing    NEW | 12 | 4 | CA | $640.71 |
| A-4( b) | 20241 | Advanced Wound Care | Acticoat* 7 (with Nanocrystalline Silver)† 6" x 6" Dressing   NEW | 5 | 4 | CA | $741.65 |
| A-4( b) | 20301 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† 8" x 16" Dressing   NEW | 6 | 4 | CA | $1,130.54 |
| A-4( b) | 20381 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† Absorbent 4" x 5" Dressing NEW | 5 | 12 | CA | $700.71 |
| A-4( b) | 20401 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† 16" x 16" Dressing   NEW | 6 | 2 | † | $1,091.99 |
| A-4( b) | 20501 | Advanced Wound Care | Acticoat* (with Nanocrystalline Silver)† 4" x 48" Roll    NEW | 6 | 2 | CA | $1,156.51 |
| A-12 | 405000 | Advanced Wound Care | Uri-Kleen® Detergent  16 fl. oz. Bottle | 1 | 4 | CA | $62.36 |
| A-12 | 412000 | Advanced Wound Care | Banish* II Liquid Deodorant  1 1/4 fl. oz. Bottle | 1 | 12 | CA | $74.13 |
| A-12 | 412100 | Advanced Wound Care | Banish* II Liquid Deodorant  8 fl. oz. - Economy Size | 1 | 6 | CA | $123.85 |
| A-4(b) | 420400 | Advanced Wound Care | Skin-Prep Protective Dressings Wipes | 50 | 20 | CA | $122.59 |
| A-4(a) | 420500 | Advanced Wound Care | Skin-Prep Protective Dressings Swabs | 50 | 10 | CA | $160.11 |
| A-4( b) | 449000 | Advanced Wound Care | Dermal Wound Cleanser - Skin Wound Cleanser  16 fl. oz. Bottle | 1 | 12 | CA | $127.29 |
| A-4( b) | 449700 | Advanced Wound Care | SoloSite® Wound Gel  7 oz. Push-Button Applicator | 30 | 6 | CA | $342.91 |
| A-4( a) | 483000 | Advanced Wound Care | RepliCare® Hydrocolloid Dressing 1 1/2" x 2 1/2" | 5 | 8 | CA | $161.77 |
| A-4( a) | 483100 | Advanced Wound Care | RepliCare® Hydrocolloid Dressing 4" x 4" | 5 | 8 | CA | $343.79 |
| A-4( a) | 483200 | Advanced Wound Care | RepliCare® Hydrocolloid Dressing 6" x 6" | 5 | 8 | CA | $429.35 |
| A-4( a) | 483300 | Advanced Wound Care | RepliCare® Hydrocolloid Dressing 8" x 8" | 5 | 6 | CA | $429.35 |
| A-4( b) | 59410082 | Advanced Wound Care | OpSite* IV3000 Frame Delivery Transparent Adhesive Dressing 2 3/8" x 2 3/4" | 10 | 10 | CA | $332.25 |
| A-4( b) | 59410882 | Advanced Wound Care | OpSite* IV3000 Frame Delivery Transparent Adhesive Dressing 4" x 4 3/4" | 50 | 4 | CA | $276.72 |
| A-2( b) | 59420600 | Advanced Wound Care | No-Sting Skin-Prep® Wipes | 50 | 20 | CA | $333.21 |
| A-2( b) | 59420700 | Advanced Wound Care | No-Sting Skin-Prep® Swabs | 50 | 10 | CA | $365.19 |
| A-4( b) | 59449200 | Advanced Wound Care | Dermal Wound Cleanser - Skin Wound Cleanser  8 fl. oz. Bottle | 1 | 12 | CA | $79.51 |
| A-4( b) | 59480100 | Advanced Wound Care | AlgiSite* M Alginate Wound Dressing 2" x 2" | 10 | 10 | CA | $238.40 |
| A-4( b) | 59480200 | Advanced Wound Care | AlgiSite* M Alginate Wound Dressing 4" x 4" | 10 | 10 | CA | $377.79 |
| A-4( b) | 59480300 | Advanced Wound Care | AlgiSite* M Alginate Wound Dressing 6" x 8" | 10 | 6 | CA | $627.90 |
| A-4( b) | 59480400 | Advanced Wound Care | AlgiSite* M Alginate Wound Dressing 3/4" x 12" | 10 | 6 | CA | $304.58 |
| A-4( b) | 59482300 | Advanced Wound Care | SoloSite® Gel Conformable Dressing  2" x 2" | 10 | 10 | CA | $181.12 |
| A-4( b) | 59482400 | Advanced Wound Care | SoloSite® Gel Conformable Dressing  4" x 4" | 10 | 10 | CA | $296.35 |
| A-4(a) | 59484000 | Advanced Wound Care | RepliCare® Thin Hydrocolloid Dressings  2" x 2.75" | 10 | 15 | CA | $315.50 |
| A-4(a) | 59484100 | Advanced Wound Care | RepliCare® Thin Hydrocolloid Dressings  3.5" x 5.5" | 5 | 10 | CA | $446.71 |
| A-4(a) | 59484200 | Advanced Wound Care | RepliCare® Thin Hydrocolloid Dressings  6" x 8" | 5 | 10 | CA | $309.63 |
| A-4(a) | 59484600 | Advanced Wound Care | Replicare® Ultra, 4x4"   NEW | 5 | 8 | CA | $208.14 |
| A-4(a) | 59484700 | Advanced Wound Care | Replicare® Ultra, 6x6"   NEW | 5 | 8 | CA | $412.99 |
| A-4(a) | 59484800 | Advanced Wound Care | Replicare® Ultra, 8x8"   NEW | 5 | 6 | CA | $525.02 |

Includes Mod 66, dtd. September 01, 2010 — Smith & Nephew, Inc. V797P-4403a — Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-4(a) | 59484900 | Advanced Wound Care | Replicare® Ultra Sacrum, 7x8"   NEW | 5 | 6 | CA | $319.31 |
| A-4( b) | 59500000 | Advanced Wound Care | FlexiGel® Hydrogel Sheet Dressing 2" x 2" | 5 | 5 | CA | $75.71 |
| A-4( b) | 59500200 | Advanced Wound Care | FlexiGel® Hydrogel Sheet Dressing 4" x 4" | 5 | 5 | CA | $96.76 |
| A-4( b) | 59500400 | Advanced Wound Care | FlexiGel® Strands® Absorbent Wound Dressing  6 grams | 10 | 4 | CA | $244.49 |
| A-4(a) | 59714000 | Advanced Wound Care | CovRSite® Dressing 4" x 4" | 10 | 10 | CA | $77.91 |
| A-4(a) | 59714100 | Advanced Wound Care | CovRSite® Dressing 4" x 4" | 30 | 10 | CA | $208.90 |
| A-4(a) | 59714300 | Advanced Wound Care | CovRSite® Dressing 6" x 6" | 10 | 10 | CA | $129.85 |
| A-4(a) | 59714400 | Advanced Wound Care | CovRSite® Dressing 6" x 6" | 30 | 10 | CA | $336.36 |
| A-4(a) | 59715000 | Advanced Wound Care | CovRSite® Plus Dressing 4" x 4" | 10 | 10 | CA | $107.31 |
| A-4(a) | 59715100 | Advanced Wound Care | CovRSite® Plus Dressing 6" x 6" | 10 | 10 | CA | $176.25 |
| A-4(a) | 66000040 | Advanced Wound Care | OpSite® Flexifix Transparent Adhesive Film Roll  2" x 11 yds. | 1 | 24 | CA | $262.37 |
| A-4(a) | 66000041 | Advanced Wound Care | OpSite® Flexifix Transparent Adhesive Film Roll  4" x 11 yds. | 1 | 12 | CA | $229.71 |
| A-4(a) | 66000046 | Advanced Wound Care | Allevyn* Adhesive 9x9 | 10 | 8 | CA | $1,454.81 |
| A-4(a) | 66000451 | Advanced Wound Care | Allevyn* Sacrum 9x9 | 10 | 8 | CA | $1,108.35 |
| A-4(a) | 66000700 | Advanced Wound Care | Allevyn* Adhesive Sacrum Dressing 6 3/4" x 6 3/4"   NEW | 10 | 8 | CA | $692.69 |
| A-4(b) | 66000701 | Advanced Wound Care | Profore* Wound Contact Layer 5 1/2" x 8"   NEW | 50 | 4 | CA | $149.40 |
| A-4(a) | 66000709 | Advanced Wound Care | OpSite* Post-Op Dressing 3 3/4" x 3 3/8"   NEW | 20 | 10 | CA | $184.65 |
| A-4(a) | 66000710 | Advanced Wound Care | OpSite* Post-Op Dressing 4 3/4" x 4"   NEW | 10 | 10 | CA | $125.74 |
| A-4(a) | 66000712 | Advanced Wound Care | OpSite* Post-Op Dressing 6 1/8" x 3 3/8"   NEW | 20 | 10 | CA | $280.03 |
| A-4(a) | 66000713 | Advanced Wound Care | OpSite* Post-Op Dressing 8" x 4"   NEW | 20 | 10 | CA | $369.11 |
| A-4(a) | 66000714 | Advanced Wound Care | OpSite* Post-Op Dressing 10" x 4"   NEW | 20 | 10 | CA | $445.10 |
| A-4(a) | 66000715 | Advanced Wound Care | OpSite* Post-Op Dressing 11 3/4" x 4"   NEW | 20 | 8 | CA | $390.91 |
| A-4(a) | 66000716 | Advanced Wound Care | OpSite* Post-Op Dressing 13 3/4" x 4"   NEW | 20 | 8 | CA | $482.34 |
| A-4(b) | 66007630 | Advanced Wound Care | Allevyn* Heel | 5 | 6 | CA | $324.69 |
| A-4(b) | 66020016 | Advanced Wound Care | Profore* Four Layer Bandaging System | 1 | 8 | CA | $122.82 |
| A-4(b) | 66020043 | Advanced Wound Care | Allevyn* Adhesive Dressings  3" x 3" | 10 | 4 | CA | $151.73 |
| A-4(a) | 66020044 | Advanced Wound Care | Allevyn* Adhesive Dressings  5" x 5" | 10 | 4 | CA | $233.07 |
| A-4(a) | 66020045 | Advanced Wound Care | Allevyn* Adhesive Dressings  7" x 7" | 10 | 4 | CA | $436.93 |
| A-4(b) | 66020093 | Advanced Wound Care | Allevyn* Hydrocellular Foam Dressing  6" x 6" | 10 | 3 | CA | $305.64 |
| A-4(b) | 66020626 | Advanced Wound Care | Profore* LF (Latex Free Formulation) Multi-Layer Bandaging System  NEW | 1 | 8 | CA | $124.42 |
| A-4(a) | 66024628 | Advanced Wound Care | OpSite* FLEXIGRID* Transparent  Adhesive Dressing 2 3/8" x 2 3/4" | 100 | 1 | CA | $33.78 |
| A-4(a) | 66024629 | Advanced Wound Care | OpSite* FLEXIGRID* Transparent Adhesive Dressing  4" x 4 3/4" | 10 | 8 | CA | $106.09 |
| A-4(a) | 66024630 | Advanced Wound Care | OpSite* FLEXIGRID* Transparent Adhesive Dressing  4" x 4 3/4" | 50 | 1 | CA | $54.28 |
| A-4(a) | 66024631 | Advanced Wound Care | OpSite* FLEXIGRID* Transparent Adhesive Dressing  6" x 8 " | 10 | 10 | CA | $292.92 |
| A-4(a) | 66024632 | Advanced Wound Care | OpSite* FLEXIGRID* Transparent Adhesive Dressing 4 3/4" x 10 " | 20 | 1 | CA | $61.17 |
| A-4(b) | 66027308 | Advanced Wound Care | IntraSite* Gel - 8g (.28 oz.) Applipak | 10 | 4 | CA | $155.09 |
| A-4(b) | 66027311 | Advanced Wound Care | IntraSite* Gel - 15g (.52 oz.) Applipak | 10 | 4 | CA | $218.52 |
| A-4(b) | 66027313 | Advanced Wound Care | IntraSite* Gel - 25g (.88 oz.) Applipak | 10 | 4 | CA | $262.52 |
| A-4(b) | 66027326 | Advanced Wound Care | Allevyn* Cavity 2" - Circular (3g) | 10 | 6 | CA | $668.69 |
| A-4(b) | 66027327 | Advanced Wound Care | Allevyn* Cavity 4" - Circular (17g) | 5 | 4 | CA | $537.37 |
| A-4(b) | 66027328 | Advanced Wound Care | Allevyn* Cavity 3 1/2" x 1" - Tubular (3g) | 10 | 6 | CA | $594.90 |
| A-4(b) | 66027329 | Advanced Wound Care | Allevyn* Cavity 4 3/4" x 1 1/2" - Tubular (7g) | 5 | 4 | CA | $394.85 |
| A-4(b) | 66027640 | Advanced Wound Care | Allevyn* Hydrocellular Foam Dressing Tracheostomy  3 1/2" x 3 1/2" | 10 | 8 | CA | $383.96 |
| A-4(b) | 66027643 | Advanced Wound Care | Allevyn* Hydrocellular Foam Dressing  2" x 2" | 10 | 6 | CA | $201.47 |
| A-4(a) | 66927637 | Advanced Wound Care | Allevyn* Hydrocellular Foam Dressing  4" x 4" | 10 | 7 | CA | $360.09 |
| A-4(a) | 66927638 | Advanced Wound Care | Allevyn* Hydrocellular Foam Dressing  8" x 8" | 10 | 2 | CA | $343.19 |
| A-4(a) | 66000771 | Advanced Wound Care | Profore* Lite | 1 | 8 | CA | $89.82 |
| A-4(a) | 66000780 | Advanced Wound Care | ProGuide™ Red Multi-layer Compression Bandaging System | 1 | 8 | CA | $142.53 |
| A-4(a) | 66000781 | Advanced Wound Care | ProGuide™ Yellow Multi-layer Compression Bandaging System | 1 | 8 | CA | $142.53 |
| A-4(a) | 66000782 | Advanced Wound Care | ProGuide™ Green Multi-layer Compression Bandaging System | 1 | 8 | CA | $142.53 |
| A-4(a) | 66000805 | Advanced Wound Care | Allevyn* Plus 5x5 | 10 | 5 | CA | $384.33 |
| A-4(a) | 66000783 | Advanced Wound Care | ProGuide™ WCL (Wound Contact Layer) | 1 | 8 | CA | $285.91 |
| A-4(a) | 66047441 | Advanced Wound Care | CUTINOVA* Hydro 5 x 6 cm (2" x 2 3/8")   NEW | 10 | 10 | CA | $224.56 |
| A-4(a) | 66047443 | Advanced Wound Care | CUTINOVA* Hydro 10 x 10 cm (4" x 4")   NEW | 5 | 10 | CA | $211.19 |
| A-4(a) | 66047445 | Advanced Wound Care | CUTINOVA* Hydro 15 x 20 cm (6" x 8")   NEW | 3 | 16 | CA | $539.70 |
| A-4(a) | 66047571 | Advanced Wound Care | Allevyn* Plus Cavity 2x3 | 10 | 10 | CA | $280.41 |
| A-4(a) | 66047573 | Advanced Wound Care | Allevyn* Plus Cavity 4x4 | 5 | 20 | CA | $407.49 |
| A-4(a) | 66047574 | Advanced Wound Care | Allevyn* Plus Cavity 5x7 | 3 | 16 | CA | $486.69 |
| A-4(a) | 66047576 | Advanced Wound Care | Allevyn* Thin 5 x 6 cm (2" x 2 3/8")   NEW | 10 | 10 | CA | $137.67 |
| A-4(a) | 66047578 | Advanced Wound Care | Allevyn* Thin 10 x 10 cm (4" x 4")   NEW | 5 | 20 | CA | $308.00 |
| A-4(a) | 66047579 | Advanced Wound Care | Allevyn* Thin 15 x 20 cm (6" x 8")   NEW | 3 | 16 | CA | $422.69 |
| A-4(a) | 66047581 | Advanced Wound Care | Allevyn* Compression 2x2 | 10 | 10 | CA | $365.00 |
| A-4(a) | 66047583 | Advanced Wound Care | Allevyn* Compression 4x4 | 5 | 20 | CA | $560.44 |
| A-4(a) | 66047584 | Advanced Wound Care | Allevyn* Compression 6x8 | 3 | 16 | CA | $866.30 |
| A-4(a) | 66000708 | Advanced Wound Care | OpSite* Post-Op Dressing 2 1/2" x 2" | 100 | 1 | CA | $46.69 |
| A-4(a) | 66002876 | Advanced Wound Care | Leukostrip 4x3.8mm CTN50 | 50 | 4 | CA | $159.67 |
| A-4(a) | 66002878 | Advanced Wound Care | Leukostrip 6.4x3.8mm CTN50 | 50 | 4 | CA | $159.67 |
| A-4(a) | 66002879 | Advanced Wound Care | Leukostrip 4x102mm CTN250 | 50 | 4 | CA | $88.18 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-4(a) | 66002880 | Advanced Wound Care | Leukostrip 13x102mm CTN50 | 50 | 4 | CA | $223.53 |
| A-4( b) | 20111 | Advanced Wound Care | Acticoat* Moisture Control 2"x2" | 10 | 1 | CA | $107.17 |
| A-4( b) | 20151 | Advanced Wound Care | Acticoat* 3 (with Silcryst(tm) Nanocrystals) 5"x5" Dressing | 5 | 5 | CA | $326.09 |
| A-4( b) | 20341 | Advanced Wound Care | Acticoat* 7 Dressing  2" x 2" | 5 | 20 | CA | $658.78 |
| A-4( b) | 20311 | Advanced Wound Care | Acticoat* Moisture Control 4"x4" | 10 | 1 | CA | $244.80 |
| A-4( b) | 20411 | Advanced Wound Care | Acticoat* Moisture Control 4"x8" | 10 | 1 | CA | $481.31 |
| A-4( b) | 20601 | Advanced Wound Care | Acticoat* Burn Dressing  2" x 2" | 5 | 20 | CA | $441.48 |
| A-4(b) | 6602125040 | Advanced Wound Care | Iodosorb Gel 40g (0.9% Cadexomer Iodine) | 1 | 12 | CA | $589.46 |
| A-4(b) | 6602133005 | Advanced Wound Care | Iodoflex Pad 5x5 (0.9% Cadexomer Iodine) | 5 | 12 | CA | $406.15 |
| A-4(b) | 6602134010 | Advanced Wound Care | Iodoflex Pad 3x10g (0.9% Cadexomer Iodine) | 3 | 12 | CA | $498.84 |
| A-4(b) | 66045560 | Advanced Wound Care | Cuticerin Gauze 3" x 3" | 50 | 6 | CA | $122.70 |
| A-4(b) | 66045503 | Advanced Wound Care | Cuticerin Gauze 3" x 3" (3 pkg) | 25 | 6 | CA | $193.97 |
| A-4(b) | 66045561 | Advanced Wound Care | Cuticerin Gauze 3" x 8" | 50 | 6 | CA | $226.79 |
| A-4(b) | 66045502 | Advanced Wound Care | Cuticerin Gauze 8" x 16" | 25 | 6 | CA | $273.65 |
| A-4(a) | 20611 | Advanced Wound Care | ACTICOAT SITE 1IN ROUND BOX 10 | 10 | 10 | CA | $827.77 |
| A-4(b) | 66003000 | Advanced Wound Care | COLACTIVE 2IN X 2IN BOX 10 | 10 | 5 | CA | $121.73 |
| A-4(b) | 66003001 | Advanced Wound Care | COLACTIVE 4IN X 4IN BOX 10 | 10 | 5 | CA | $419.42 |
| A-4(a) | 66020970 | Advanced Wound Care | ALLEVYN AG ADH 3X3 BOX 10 | 10 | 4 | CA | $235.25 |
| A-4(a) | 66020973 | Advanced Wound Care | ALLEVYN AG ADH 5X5 BOX 10 | 10 | 4 | CA | $546.12 |
| A-4(a) | 66020976 | Advanced Wound Care | ALLEVYN AG ADH 7X7 BOX 10 | 10 | 4 | CA | $1,134.24 |
| A-4(a) | 66020977 | Advanced Wound Care | ALLEVYN AG NON-ADH 2X2 BOX 10 | 10 | 6 | CA | $340.27 |
| A-4(b) | 66020978 | Advanced Wound Care | ALLEVYN AG NON-ADH 2X2 BOX 10 | 10 | 7 | CA | $785.28 |
| A-4(b) | 66020980 | Advanced Wound Care | ALLEVYN AG NON-ADH 6X6 BOX 10 | 10 | 3 | CA | $651.62 |
| A-4(b) | 66020981 | Advanced Wound Care | ALLEVYN AG NON-ADH 8X8 BOX 10 | 10 | 2 | CA | $625.36 |
| A-4(a) | 66020983 | Advanced Wound Care | ALLEVYN AG SACRUM 6-3/4X6-3/4 | 10 | 8 | CA | $1,176.25 |
| A-4(a) | 66020984 | Advanced Wound Care | ALLEVYN AG SACRUM 9X9 BOX 10 | 10 | 8 | CA | $2,131.77 |
| A-4(a) | 66021770 | Advanced Wound Care | ACTICOAT POST OP 10X12CM BOX 5 | 5 | 10 | CA | $1,072.66 |
| A-4(a) | 66021771 | Advanced Wound Care | ACTICOAT POST OP 10X20CM BOX 5 | 5 | 5 | CA | $842.81 |
| A-4(a) | 66021772 | Advanced Wound Care | ACTICOAT POST OP 10X25CM BOX 5 | 5 | 5 | CA | $1,122.45 |
| A-4(b) | 66800122 | Advanced Wound Care | BIOSTEP AG 4X4 INCH BOX 10 | 10 | 5 | CA | $1,002.49 |
| A-4(b) | 66800124 | Advanced Wound Care | BIOSTEP 2X2 INCH | 10 | 5 | CA | $453.51 |
| A-4(b) | 66800125 | Advanced Wound Care | BIOSTEP 4X4 INCH BOX 10 | 10 | 5 | CA | $859.28 |
| A-4(b) | 66800126 | Advanced Wound Care | BIOSTEP AG 2X2 INCH BOX 10 | 10 | 5 | CA | $525.11 |
| A-4(b) | 6602124014 | Advanced Wound Care | Iodosorb Gel 10g (0.9% Cadexomer Iodine)4 | 4 | 12 | CA | $648.35 |
| A-4B | 66800255 | Advanced Wound Care | Allevyn* Gentle 2" x 2" | 10 | 6 | CA | 200.47 |
| A-4B | 66800256 | Advanced Wound Care | Allevyn* Gentle 4" x 4" | 10 | 7 | CA | 358.30 |
| A-4B | 66800257 | Advanced Wound Care | Allevyn* Gentle 6" x 6" | 10 | 3 | CA | 304.12 |
| A-4B | 66800258 | Advanced Wound Care | Allevyn* Gentle 8" x 8" | 10 | 2 | CA | 341.49 |
| A-4B | 66800276 | Advanced Wound Care | Allevyn* Gentle Border 3" x 3" | 10 | 4 | CA | 150.97 |
| A-4B | 66800279 | Advanced Wound Care | Allevyn* Gentle Border 5" x 5" | 10 | 4 | CA | 231.91 |
| A-4B | 66800280 | Advanced Wound Care | Allevyn* Gentle Border 7" x 7" | 10 | 4 | CA | 434.76 |
| A-4(a) | 66800402 | Advanced Wound Care | Acticoat Flex 3, 2"x 2": | 20 | 5 | CA | 456.76 |
| A-4(a) | 66800403 | Advanced Wound Care | Acticoat Flex 7, 2"x 2": | 20 | 5 | CA | 675.28 |
| A-4(a) | 66800405 | Advanced Wound Care | Acticoat Flex 7, 4"x 5": | 6 | 5 | CA | 629.96 |
| A-4(a) | 66800406 | Advanced Wound Care | Acticoat Flex 3, 4"x 4":(12) | 12 | 4 | CA | 431.45 |
| A-4(a) | 66800407 | Advanced Wound Care | Acticoat Flex 7, 8"x 16": | 6 | 4 | CA | 3,064.32 |
| A-4(a) | 66800408 | Advanced Wound Care | Acticoat Flex 7, 16"x 16": | 6 | 2 | CA | 3,064.32 |
| A-4(a) | 66800417 | Advanced Wound Care | Acticoat Flex 3, 4"x 8": | 12 | 4 | CA | 850.29 |
| A-4(a) | 66800418 | Advanced Wound Care | Acticoat Flex 3, 8"x 16": | 6 | 4 | CA | 1,136.16 |
| A-4(a) | 66800427 | Advanced Wound Care | Acticoat Flex 7, 6"x 6": | 5 | 4 | CA | 752.70 |
| A-4(a) | 66800433 | Advanced Wound Care | Acticoat Flex 3, 16"x 16": | 6 | 2 | CA | 1,108.29 |
| A-4(a) | 66800434 | Advanced Wound Care | Acticoat Flex 3, 4"x 48": | 6 | 2 | CA | 1,173.76 |
| A-4(a) | 66800115 | Advanced Wound Care | Allevyn* AG Heel | 5 | 6 | CA | 739.29 |
| A-4(a) | 66800452 | Advanced Wound Care | Allevyn Ag Gentle Border 3"x3" | 10 | 4 | CA | 234.08 |
| A-4(a) | 66800453 | Advanced Wound Care | Allevyn Ag Gentle Border 5"x5" | 10 | 4 | CA | 543.40 |
| A-4(a) | 66800454 | Advanced Wound Care | Allevyn Ag Gentle Border 7"x7" | 10 | 4 | CA | 1,128.60 |
| A-4(a) | 66800455 | Advanced Wound Care | Allevyn Ag Gentle 2"x2" | 10 | 6 | CA | 338.58 |
| A-4(a) | 66800456 | Advanced Wound Care | Allevyn Ag Gentle 4"x4" | 10 | 7 | CA | 781.38 |
| A-4(a) | 66800458 | Advanced Wound Care | Allevyn Ag Gentle 6"x6" | 10 | 3 | CA | 648.38 |
| A-4(a) | 66800459 | Advanced Wound Care | Allevyn Ag Gentle 8"x8" | 10 | 2 | CA | 622.25 |
| | | | | | | | |
| | | | **ORTHOPAEDIC TRAUMA** | | | | |
| A-20c | 110069 | Cannulated Screws | CANNULATED REAMER 4.8MM | 1 | 1 | BX | $262.39 |
| A-20c | 110120 | Cannulated Screws | 6.5MM CANN SCDR W/ COUNTERSINK | 1 | 1 | BX | $243.12 |
| A-20c | 117066 | Cannulated Screws | 2.7MM CANN RMR FOR 4.0MM CANN SCRS | 1 | 1 | BX | $300.93 |
| A-20c | 117067 | Cannulated Screws | 4.0MM CANN CORTEX REAMER | 1 | 1 | BX | $250.53 |
| A-20c | 121625 | Cannulated Screws | CANNULATED SCREW 25MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121626 | Cannulated Screws | CANNULATED SCREW 30MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121627 | Cannulated Screws | CANNULATED SCREW 35MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121628 | Cannulated Screws | CANNULATED SCREW 40MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121629 | Cannulated Screws | CANNULATED SCREW 45MM 6.5 | 1 | 1 | BX | $185.30 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.
V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 121630 | Cannulated Screws | CANNULATED SCREW 50MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121631 | Cannulated Screws | CANNULATED SCREW 55MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121632 | Cannulated Screws | CANNULATED SCREW 60MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121633 | Cannulated Screws | CANNULATED SCREW 65MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121634 | Cannulated Screws | CANNULATED SCREW 70MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121635 | Cannulated Screws | CANNULATED SCREW 75MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121636 | Cannulated Screws | CANNULATED SCREW 80MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121637 | Cannulated Screws | CANNULATED SCREW 85MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121638 | Cannulated Screws | CANNULATED SCREW 90MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121639 | Cannulated Screws | CANNULATED SCREW 95MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121640 | Cannulated Screws | CANNULATED SCREW 100MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121641 | Cannulated Screws | CANNULATED SCREW 105MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121642 | Cannulated Screws | CANNULATED SCREW 110MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121643 | Cannulated Screws | CANNULATED SCREW 115MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121644 | Cannulated Screws | CANNULATED SCREW 120MM 6.5 | 1 | 1 | BX | $185.30 |
| A-20c | 121654 | Cannulated Screws | CANNULATED HIP PIN 30MM | 1 | 1 | BX | $252.75 |
| A-20c | 121655 | Cannulated Screws | CANNULATED HIP PIN 35MM | 1 | 1 | BX | $252.75 |
| A-20c | 121656 | Cannulated Screws | CANNULATED HIP PIN 40MM | 1 | 1 | BX | $252.75 |
| A-20c | 121657 | Cannulated Screws | CANNULATED HIP PIN 45MM | 1 | 1 | BX | $252.75 |
| A-20c | 121658 | Cannulated Screws | CANNULATED HIP PIN 50MM | 1 | 1 | BX | $252.75 |
| A-20c | 121659 | Cannulated Screws | CANNULATED HIP PIN 55MM | 1 | 1 | BX | $252.75 |
| A-20c | 121660 | Cannulated Screws | CANNULATED HIP PIN 60MM | 1 | 1 | BX | $252.75 |
| A-20c | 121661 | Cannulated Screws | CANNULATED HIP PIN 65MM | 1 | 1 | BX | $252.75 |
| A-20c | 121662 | Cannulated Screws | CANNULATED HIP PIN 70MM | 1 | 1 | BX | $252.75 |
| A-20c | 121663 | Cannulated Screws | CANNULATED HIP PIN 75MM | 1 | 1 | BX | $252.75 |
| A-20c | 121664 | Cannulated Screws | CANNULATED HIP PIN 80MM | 1 | 1 | BX | $252.75 |
| A-20c | 121665 | Cannulated Screws | CANNULATED HIP PIN 85MM | 1 | 1 | BX | $252.75 |
| A-20c | 121666 | Cannulated Screws | CANNULATED HIP PIN 90MM | 1 | 1 | BX | $252.75 |
| A-20c | 121667 | Cannulated Screws | CANNULATED HIP PIN 95MM | 1 | 1 | BX | $252.75 |
| A-20c | 121668 | Cannulated Screws | CANNULATED HIP PIN 100MM | 1 | 1 | BX | $252.75 |
| A-20c | 121669 | Cannulated Screws | CANNULATED HIP PIN 105MM | 1 | 1 | BX | $252.75 |
| A-20c | 121670 | Cannulated Screws | CANNULATED HIP PIN 110MM | 1 | 1 | BX | $252.75 |
| A-20c | 121671 | Cannulated Screws | CANNULATED HIP PIN 115MM | 1 | 1 | BX | $252.75 |
| A-20c | 121672 | Cannulated Screws | CANNULATED HIP PIN 120MM | 1 | 1 | BX | $252.75 |
| A-20c | 121673 | Cannulated Screws | CANNULATED HIP PIN 125MM | 1 | 1 | BX | $252.75 |
| A-20c | 121674 | Cannulated Screws | CANNULATED HIP PIN 130MM | 1 | 1 | BX | $252.75 |
| A-20c | 121675 | Cannulated Screws | CANNULATED HIP PIN 135MM | 1 | 1 | BX | $252.75 |
| A-20c | 121680 | Cannulated Screws | WASHER 12.7MM OD X 6.5MM ID | 6 | 1 | BX | $223.84 |
| A-20c | 121721 | Cannulated Screws | WASHER FOR 8.0MM CANNULATED SCREW | 6 | 1 | BX | $24.24 |
| A-20c | 121810 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 10MM | 1 | 1 | BX | $134.16 |
| A-20c | 121812 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 12MM | 1 | 1 | BX | $134.16 |
| A-20c | 121814 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 14MM | 1 | 1 | BX | $134.16 |
| A-20c | 121816 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 16MM | 1 | 1 | BX | $134.16 |
| A-20c | 121818 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 18MM | 1 | 1 | BX | $134.16 |
| A-20c | 121820 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 20MM | 1 | 1 | BX | $134.16 |
| A-20c | 121822 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 22MM | 1 | 1 | BX | $134.16 |
| A-20c | 121824 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 24MM | 1 | 1 | BX | $134.16 |
| A-20c | 121826 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 26MM | 1 | 1 | BX | $134.16 |
| A-20c | 121828 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 28MM | 1 | 1 | BX | $134.16 |
| A-20c | 121830 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 30MM | 1 | 1 | BX | $134.16 |
| A-20c | 121832 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 32MM | 1 | 1 | BX | $134.16 |
| A-20c | 121834 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 34MM | 1 | 1 | BX | $134.16 |
| A-20c | 121836 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 36MM | 1 | 1 | BX | $134.16 |
| A-20c | 121838 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 38MM | 1 | 1 | BX | $134.16 |
| A-20c | 121840 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 40MM | 1 | 1 | BX | $134.16 |
| A-20c | 121842 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 42MM | 1 | 1 | BX | $134.16 |
| A-20c | 121844 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 44MM | 1 | 1 | BX | $134.16 |
| A-20c | 121846 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 46MM | 1 | 1 | BX | $134.16 |
| A-20c | 121848 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 48MM | 1 | 1 | BX | $134.16 |
| A-20c | 121850 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 50MM | 1 | 1 | BX | $134.16 |
| A-20c | 121852 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 52MM | 1 | 1 | BX | $140.09 |
| A-20c | 121854 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 54MM | 1 | 1 | BX | $140.09 |
| A-20c | 121856 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 56MM | 1 | 1 | BX | $140.09 |
| A-20c | 121858 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 58MM | 1 | 1 | BX | $140.09 |
| A-20c | 121860 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 60MM | 1 | 1 | BX | $140.09 |
| A-20c | 121865 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 65MM | 1 | 1 | BX | $140.09 |
| A-20c | 121870 | Cannulated Screws | 4.0MM PARTIALLY THRDED CANN SCR 70MM | 1 | 1 | BX | $140.09 |
| A-20c | 222820 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 20MM | 1 | 1 | BX | $134.16 |
| A-20c | 222822 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 22MM | 1 | 1 | BX | $134.16 |
| A-20c | 222824 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 24MM | 1 | 1 | BX | $134.16 |
| A-20c | 222826 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 26MM | 1 | 1 | BX | $134.16 |
| A-20c | 222828 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 28MM | 1 | 1 | BX | $134.16 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 222830 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 30MM | 1 | 1 | BX | $134.16 |
| A-20c | 222835 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 35MM | 1 | 1 | BX | $134.16 |
| A-20c | 222840 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 40MM | 1 | 1 | BX | $134.16 |
| A-20c | 222845 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 45MM | 1 | 1 | BX | $134.16 |
| A-20c | 222850 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 50MM | 1 | 1 | BX | $134.16 |
| A-20c | 222855 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 55MM | 1 | 1 | BX | $140.09 |
| A-20c | 222860 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 60MM | 1 | 1 | BX | $140.09 |
| A-20c | 222865 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 65MM | 1 | 1 | BX | $140.09 |
| A-20c | 222870 | Cannulated Screws | 4.0MM FULLY THRDED CANN SCR - 70MM | 1 | 1 | BX | $140.09 |
| A-20c | 890050 | Cannulated Screws | CANN HIP PIN DYE INJECTOR - | 1 | 1 | BX | $65.23 |
| A-20c | 900206 | Cannulated Screws | CANNULATE BLADE PLATE IMPACTOR SMALL | 1 | 1 | BX | $145.59 |
| A-20c | 900207 | Cannulated Screws | CANNULATE BLADE PLATE IMPACTOR LARGE | 1 | 1 | BX | $168.88 |
| A-20c | 900209 | Cannulated Screws | GONIOMETER F/CANN BLADE PLATE INFANT | 1 | 1 | BX | $1,026.91 |
| A-20c | 900210 | Cannulated Screws | GONIOMETER F/CANN BL PL C | 1 | 1 | BX | $1,026.91 |
| A-20c | 900211 | Cannulated Screws | GONIOMETER F/CANN BL PL A | 1 | 1 | BX | $1,026.91 |
| A-20c | 901243 | Cannulated Screws | POLYSULFONE DIVIDER FOR BONE SCREW CADDY | 1 | 1 | BX | $163.73 |
| A-20c | 901744 | Cannulated Screws | NEUT DRILL GDE F/DR GDE C | 1 | 1 | BX | $396.14 |
| A-20c | 71100045 | Cannulated Screws | 6.5MM CANN SCR 45MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100050 | Cannulated Screws | 6.5MM CANN SCR 50MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100055 | Cannulated Screws | 6.5MM CANN SCR 55MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100060 | Cannulated Screws | 6.5MM CANN SCR 60MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100065 | Cannulated Screws | 6.5MM CANN SCR 65MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100070 | Cannulated Screws | 6.5MM CANN SCR 70MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100075 | Cannulated Screws | 6.5MM CANN SCR 75MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100080 | Cannulated Screws | 6.5MM CANN SCR 80MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100085 | Cannulated Screws | 6.5MM CANN SCR 85MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100090 | Cannulated Screws | 6.5MM CANN SCR 90MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100095 | Cannulated Screws | 6.5MM CANN SCR 95MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100100 | Cannulated Screws | 6.5MM CANN SCR 100MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100105 | Cannulated Screws | 6.5MM CANN SCR 105MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100110 | Cannulated Screws | 6.5MM CANN SCR 110MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100115 | Cannulated Screws | 6.5MM CANN SCR 115MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100120 | Cannulated Screws | 6.5MM CANN SCR 120MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100125 | Cannulated Screws | 6.5MM CANN SCR 125MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71100130 | Cannulated Screws | 6.5MM CANN SCR 130MM LNG W/ 32MM THRD | 1 | 1 | BX | $185.30 |
| A-20c | 71101000 | Cannulated Screws | T WSHR 8.0MM OD., 4.0MM INNER DIAM. | 6 | 1 | BX | $244.60 |
| A-20c | 71101020 | Cannulated Screws | 4.0MM CANNULATED SCREW, 20MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101022 | Cannulated Screws | 4.0MM CANNULATED SCREW, 22MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101024 | Cannulated Screws | 4.0MM CANNULATED SCREW, 24MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101026 | Cannulated Screws | 4.0MM CANNULATED SCREW, 26MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101028 | Cannulated Screws | 4.0MM CANNULATED SCREW, 28MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101030 | Cannulated Screws | 4.0MM CANNULATED SCREW, 30MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101032 | Cannulated Screws | 4.0MM CANNULATED SCREW, 32MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101034 | Cannulated Screws | 4.0MM CANNULATED SCREW, 34MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101036 | Cannulated Screws | 4.0MM CANNULATED SCREW, 36MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101038 | Cannulated Screws | 4.0MM CANNULATED SCREW, 38MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101040 | Cannulated Screws | 4.0MM CANNULATED SCREW, 40MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101042 | Cannulated Screws | 4.0MM CANNULATED SCREW, 42MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101044 | Cannulated Screws | 4.0MM CANNULATED SCREW, 44MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101046 | Cannulated Screws | 4.0MM CANNULATED SCREW, 46MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101048 | Cannulated Screws | 4.0MM CANNULATED SCREW, 48MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101050 | Cannulated Screws | 4.0MM CANNULATED SCREW, 50MM LENGTH - T | 1 | 1 | BX | $134.16 |
| A-20c | 71101052 | Cannulated Screws | 4.0MM CANNULATED SCREW, 52MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101054 | Cannulated Screws | 4.0MM CANNULATED SCREW, 54MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101056 | Cannulated Screws | 4.0MM CANNULATED SCREW, 56MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101058 | Cannulated Screws | 4.0MM CANNULATED SCREW, 58MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101060 | Cannulated Screws | 4.0MM CANNULATED SCREW, 60MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101065 | Cannulated Screws | 4.0MM CANNULATED SCREW, 65MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101070 | Cannulated Screws | 4.0MM CANNULATED SCREW, 70MM LENGTH - T | 1 | 1 | BX | $140.09 |
| A-20c | 71101690 | Cannulated Screws | 12.7MM OD ROUND WASHER SS 8.0M | 1 | 1 | BX | $36.69 |
| A-20c | 71101691 | Cannulated Screws | OBLONG WASHER 12.7MM X 21.7MM | 1 | 1 | BX | $40.77 |
| A-20c | 71101693 | Cannulated Screws | BUTTERFLY WASHER LENGTH 21.7MM | 1 | 1 | BX | $40.77 |
| A-20c | 71102000 | Cannulated Screws | T WSHR-12.7MM ODM., 6.5MM INNER DIAM. | 6 | 1 | BX | $323.17 |
| A-20c | 71102030 | Cannulated Screws | CANN HIP PIN T 30MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102035 | Cannulated Screws | CANN HIP PIN T 35MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102040 | Cannulated Screws | CANN HIP PIN T 40MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102045 | Cannulated Screws | CANN HIP PIN T 45MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102050 | Cannulated Screws | CANN HIP PIN T 50MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102055 | Cannulated Screws | CANN HIP PIN T 55MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102060 | Cannulated Screws | CANN HIP PIN T 60MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102065 | Cannulated Screws | CANN HIP PIN T 65MM ,16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102070 | Cannulated Screws | CANN HIP PIN T 70MM ,16MM THRD | 1 | 1 | BX | $254.97 |

Includes Mod 66, dtd. September 01, 2010        Smith & Nephew, Inc.        Dec. 1, 2002 - November 30, 2012
                                                V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71102075 | Cannulated Screws | CANN HIP PIN T 75MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102080 | Cannulated Screws | CANN HIP PIN T 80MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102085 | Cannulated Screws | CANN HIP PIN T 85MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102090 | Cannulated Screws | CANN HIP PIN T 90MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102095 | Cannulated Screws | CANN HIP PIN T 95MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102100 | Cannulated Screws | CANN HIP PIN T 100MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102105 | Cannulated Screws | CANN HIP PIN T 105MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102110 | Cannulated Screws | CANN HIP PIN T 110MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102115 | Cannulated Screws | CANN HIP PIN T 115MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102120 | Cannulated Screws | CANN HIP PIN T 120MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102125 | Cannulated Screws | CANN HIP PIN T 125MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102130 | Cannulated Screws | CANN HIP PIN T 130MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71102135 | Cannulated Screws | CANN HIP PIN T 135MM , 16MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103045 | Cannulated Screws | CANN HIP PIN T 45MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103050 | Cannulated Screws | CANN HIP PIN T 50MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103055 | Cannulated Screws | CANN HIP PIN T 55MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103060 | Cannulated Screws | CANN HIP PIN T 60MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103065 | Cannulated Screws | CANN HIP PIN T 65MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103070 | Cannulated Screws | CANN HIP PIN T 70MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103075 | Cannulated Screws | CANN HIP PIN T 75MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103080 | Cannulated Screws | CANN HIP PIN T 80MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103085 | Cannulated Screws | CANN HIP PIN T 85MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103090 | Cannulated Screws | CANN HIP PIN T 90MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103095 | Cannulated Screws | CANN HIP PIN T 95MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103100 | Cannulated Screws | CANN HIP PIN T 100MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103105 | Cannulated Screws | CANN HIP PIN T 105MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103110 | Cannulated Screws | CANN HIP PIN T 110MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103115 | Cannulated Screws | CANN HIP PIN T 115MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103120 | Cannulated Screws | CANN HIP PIN T 120MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103125 | Cannulated Screws | CANN HIP PIN T 125MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103130 | Cannulated Screws | CANN HIP PIN T 130MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71103135 | Cannulated Screws | CANN HIP PIN T 135MM , 32MM THRD | 1 | 1 | BX | $254.97 |
| A-20c | 71104044 | Cannulated Screws | 5.5MM X 44MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104046 | Cannulated Screws | 5.5MM X 46MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104048 | Cannulated Screws | 5.5MM X 48MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104050 | Cannulated Screws | 5.5MM X 50MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104052 | Cannulated Screws | 5.5MM X 52MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104054 | Cannulated Screws | 5.5MM X 54MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104056 | Cannulated Screws | 5.5MM X56MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104058 | Cannulated Screws | 5.5MM X 58MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104060 | Cannulated Screws | 5.5MM X 60MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104065 | Cannulated Screws | 5.5MM X 65MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104070 | Cannulated Screws | 5.5MM X 70MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104075 | Cannulated Screws | 5.5MM X 75MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104080 | Cannulated Screws | 5.5MM X 80MM CANN SCR 32MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71104085 | Cannulated Screws | 5.5MM X 85MM CANN SCR 32MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71104090 | Cannulated Screws | 5.5MM X 90MM CANN SCR 32MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71104095 | Cannulated Screws | 5.5MM X 95MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104100 | Cannulated Screws | 5.5MM X 100MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104105 | Cannulated Screws | 5.5MM X 105MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104110 | Cannulated Screws | 5.5MM X 110MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104115 | Cannulated Screws | 5.5MM X 115MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71104120 | Cannulated Screws | 5.5MM X 120MM CANN SCR 32MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105032 | Cannulated Screws | 5.5MM X 32MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105034 | Cannulated Screws | 5.5MM X 34MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105036 | Cannulated Screws | 5.5MM X 36MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105038 | Cannulated Screws | 5.5MM X 38MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105040 | Cannulated Screws | 5.5MM X 40MM CANN SCRFW 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105042 | Cannulated Screws | 5.5MM X 42MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105044 | Cannulated Screws | 5.5MM X 44MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105046 | Cannulated Screws | 5.5MM X 46MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105048 | Cannulated Screws | 5.5MM X 48MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105050 | Cannulated Screws | 5.5MM X 50MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105052 | Cannulated Screws | 5.5MM X 52MM CANN SCRW 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105054 | Cannulated Screws | 5.5MM X 54MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105056 | Cannulated Screws | 5.5MM X 56MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105058 | Cannulated Screws | 5.5MM X 58MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105060 | Cannulated Screws | 5.5MM X 60MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105065 | Cannulated Screws | 5.5MM X 65MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105070 | Cannulated Screws | 5.5MM X 70MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105075 | Cannulated Screws | 5.5MM X 75MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105080 | Cannulated Screws | 5.5MM X 80MM CANN SCR 16MM THRD T | 1 | 1 | BX | $167.51 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71105085 | Cannulated Screws | 5.5MM X 85MM CANN SCR 16MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71105090 | Cannulated Screws | 5.5MM X 90MM CANN SCR 16MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71105095 | Cannulated Screws | 5.5MM X 95MM CANN SCR 16MM THRD T | 1 | 1 | BX | $167.51 |
| A-20c | 71105100 | Cannulated Screws | 5.5MM X 100MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105105 | Cannulated Screws | 5.5MM X 105MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105110 | Cannulated Screws | 5.5MM X 110MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105115 | Cannulated Screws | 5.5MM X 115MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71105120 | Cannulated Screws | 5.5MM X 120MM CANN SCR 16MM THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106020 | Cannulated Screws | 5.5MM X 20MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106022 | Cannulated Screws | 5.5MM X 22MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106024 | Cannulated Screws | 5.5MM X 24MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106026 | Cannulated Screws | 5.5MM X 26MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106028 | Cannulated Screws | 5.5MM X 28MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106030 | Cannulated Screws | 5.5MM X 30MM CANN SCR FULL. THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106032 | Cannulated Screws | 5.5MM X 32MM CANN SCR FULL THRD T | 1 | 1 | BX | $154.17 |
| A-20c | 71106034 | Cannulated Screws | 5.5MM X 34MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106036 | Cannulated Screws | 5.5MM X 36MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106038 | Cannulated Screws | 5.5MM X 38MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106040 | Cannulated Screws | 5.5MM X 40MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106042 | Cannulated Screws | 5.5MM X 42MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106044 | Cannulated Screws | 5.5MM X 44MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106046 | Cannulated Screws | 5.5MM X 46MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106048 | Cannulated Screws | 5.5MM X 48MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106050 | Cannulated Screws | 5.5MM X 50MM CNNULATED SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106052 | Cannulated Screws | 5.5MM X 52MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106054 | Cannulated Screws | 5.5MM X 54MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106056 | Cannulated Screws | 5.5MM X 56MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106058 | Cannulated Screws | 5.5MM X 58MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106060 | Cannulated Screws | 5.5MM X 60MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106065 | Cannulated Screws | 5.5MM X 65MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106070 | Cannulated Screws | 5.5MM X 70MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106075 | Cannulated Screws | 5.5MM X 75MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106080 | Cannulated Screws | 5.5MM X 80MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106085 | Cannulated Screws | 5.5MM X 85MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106090 | Cannulated Screws | 5.5MM X 90MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106095 | Cannulated Screws | 5.5MM X 95MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106100 | Cannulated Screws | 5.5MM X 100MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106105 | Cannulated Screws | 5.5MM X 105MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106110 | Cannulated Screws | 5.5MM X 110MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106115 | Cannulated Screws | 5.5MM X 115MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106120 | Cannulated Screws | 5.5MM X 120MM CANN SCR FULL THRD T | 1 | 1 | BX | $160.84 |
| A-20c | 71106230 | Cannulated Screws | 6.5MMX30MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106235 | Cannulated Screws | 6.5MMX35MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106240 | Cannulated Screws | 6.5MMX40MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106245 | Cannulated Screws | 6.5MMX45MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106250 | Cannulated Screws | 6.5MMX50MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106255 | Cannulated Screws | 6.5MMX55MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106260 | Cannulated Screws | 6.5MMX60MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106265 | Cannulated Screws | 6.5MMX65MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106270 | Cannulated Screws | 6.5MMX70MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106275 | Cannulated Screws | 6.5MMX75MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106280 | Cannulated Screws | 6.5MMX80MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106285 | Cannulated Screws | 6.5MMX85MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106290 | Cannulated Screws | 6.5MMX90MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106295 | Cannulated Screws | 6.5MMX95MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106300 | Cannulated Screws | 6.5MMX100MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106305 | Cannulated Screws | 6.5MMX105MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106310 | Cannulated Screws | 6.5MMX110MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106315 | Cannulated Screws | 6.5MMX115MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106320 | Cannulated Screws | 6.5MMX120MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106325 | Cannulated Screws | 6.5MMX125MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71106330 | Cannulated Screws | 6.5MMX130MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71106335 | Cannulated Screws | 6.5MMX135MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71106340 | Cannulated Screws | 6.5MMX140MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71106345 | Cannulated Screws | 6.5MMX145MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71106350 | Cannulated Screws | 6.5MMX150MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71106530 | Cannulated Screws | 6.5MMX30MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106535 | Cannulated Screws | 6.5MMX35MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106540 | Cannulated Screws | 6.5MMX40MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106545 | Cannulated Screws | 6.5MMX45MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106550 | Cannulated Screws | 6.5MMX50MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106555 | Cannulated Screws | 6.5MMX55MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71106560 | Cannulated Screws | 6.5MMX60MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106565 | Cannulated Screws | 6.5MMX65MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106570 | Cannulated Screws | 6.5MMX70MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106575 | Cannulated Screws | 6.5MMX75MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106580 | Cannulated Screws | 6.5MMX80MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106585 | Cannulated Screws | 6.5MMX85MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106590 | Cannulated Screws | 6.5MMX90MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106595 | Cannulated Screws | 6.5MMX95MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106600 | Cannulated Screws | 6.5MMX100MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106605 | Cannulated Screws | 6.5MMX105MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106610 | Cannulated Screws | 6.5MMX110MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106615 | Cannulated Screws | 6.5MMX115MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106620 | Cannulated Screws | 6.5MMX120MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106625 | Cannulated Screws | 6.5MMX125MM SS PT CANN SCRW 16 | 1 | 1 | BX | $122.30 |
| A-20c | 71106630 | Cannulated Screws | 6.5MMX130MM SS PT CANN SCRW 16 | 1 | 1 | BX | $146.76 |
| A-20c | 71106635 | Cannulated Screws | 6.5MMX135MM SS PT CANN SCRW 16 | 1 | 1 | BX | $146.76 |
| A-20c | 71106640 | Cannulated Screws | 6.5MMX140MM SS PT CANN SCRW 16 | 1 | 1 | BX | $146.76 |
| A-20c | 71106645 | Cannulated Screws | 6.5MMX145MM SS PT CANN SCRW 16 | 1 | 1 | BX | $146.76 |
| A-20c | 71106650 | Cannulated Screws | 6.5MMX150MM SS PT CANN SCRW 16 | 1 | 1 | BX | $146.76 |
| A-20c | 71106755 | Cannulated Screws | 6.5MMX55MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106760 | Cannulated Screws | 6.5MMX60MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106765 | Cannulated Screws | 6.5MMX65MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106770 | Cannulated Screws | 6.5MMX70MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106775 | Cannulated Screws | 6.5MMX75MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106780 | Cannulated Screws | 6.5MMX80MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106785 | Cannulated Screws | 6.5MMX85MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106790 | Cannulated Screws | 6.5MMX90MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106795 | Cannulated Screws | 6.5MMX95MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106800 | Cannulated Screws | 6.5MMX100MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71106805 | Cannulated Screws | 6.5MMX105MM SS PT CANN SCREW 40 | 1 | 1 | BX | $111.18 |
| A-20c | 71106810 | Cannulated Screws | 6.5MMX110MM SS PT CANN SCREW 40 | 1 | 1 | BX | $111.18 |
| A-20c | 71106815 | Cannulated Screws | 6.5MMX115MM SS PT CANN SCREW 40 | 1 | 1 | BX | $111.18 |
| A-20c | 71106820 | Cannulated Screws | 6.5MMX120MM SS PT CANN SCREW 40 | 1 | 1 | BX | $111.18 |
| A-20c | 71106825 | Cannulated Screws | 6.5MMX125MM SS PT CANN SCREW 40 | 1 | 1 | BX | $111.18 |
| A-20c | 71106830 | Cannulated Screws | 6.5MMX130MM SS PT CANN SCREW 40 | 1 | 1 | BX | $133.42 |
| A-20c | 71106835 | Cannulated Screws | 6.5MMX135MM SS PT CANN SCREW 40 | 1 | 1 | BX | $133.42 |
| A-20c | 71106840 | Cannulated Screws | 6.5MMX140MM SS PT CANN SCREW 40 | 1 | 1 | BX | $133.42 |
| A-20c | 71106845 | Cannulated Screws | 6.5MMX145MM SS PT CANN SCREW 40 | 1 | 1 | BX | $133.42 |
| A-20c | 71106850 | Cannulated Screws | 6.5MMX150MM SS PT CANN SCREW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71107030 | Cannulated Screws | 7.0MM X 30MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107035 | Cannulated Screws | 7.0MM X 35MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107040 | Cannulated Screws | 7.0MM X 40MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107045 | Cannulated Screws | 7.0M X 45MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107050 | Cannulated Screws | 7.0MM X 50MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107055 | Cannulated Screws | 7.0MM X 55MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107060 | Cannulated Screws | 7.0MM X 60MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107065 | Cannulated Screws | 7.0MM X 65MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107070 | Cannulated Screws | 7.0MM X 70MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107075 | Cannulated Screws | 7.0MM X 75MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107080 | Cannulated Screws | 7.0MM X 80MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107085 | Cannulated Screws | 7.0MM X 85MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107090 | Cannulated Screws | 7.0MM X 90MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107095 | Cannulated Screws | 7.0MM X 95MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107100 | Cannulated Screws | 7.0MM X 100MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107105 | Cannulated Screws | 7.0MM X 105MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107110 | Cannulated Screws | 7.0MM X 110MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107115 | Cannulated Screws | 7.0MM X 115MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107120 | Cannulated Screws | 7.0MM X 120MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107125 | Cannulated Screws | 7.0MM X 125MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107130 | Cannulated Screws | 7.0MM X 130MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107135 | Cannulated Screws | 7.0MM X 135MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107140 | Cannulated Screws | 7.0MM X 140MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107145 | Cannulated Screws | 7.0MM X 145MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71107150 | Cannulated Screws | 7.0MM X 150MM CANN SCR 16MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108045 | Cannulated Screws | 7.0MM X 45MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108050 | Cannulated Screws | 7.0X50MM CANN SC TI 32THD | 1 | 1 | BX | $190.49 |
| A-20c | 71108055 | Cannulated Screws | 7.0MM X 55MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108060 | Cannulated Screws | 7.0MM X 60MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108065 | Cannulated Screws | 7.0MM X 65MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108070 | Cannulated Screws | 7.0MM X 70MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108075 | Cannulated Screws | 7.0MM X 75MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108080 | Cannulated Screws | 7.0MM X 80MM CANNULATD SCR 32MM THRD T | 1 | 1 | BX | $190.49 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71108085 | Cannulated Screws | 7.0MM X 85MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108090 | Cannulated Screws | 7.0MM X 90MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108095 | Cannulated Screws | 7.0MM X 95MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108100 | Cannulated Screws | 7.0MM X 100MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108105 | Cannulated Screws | 7.0MM X 105MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108110 | Cannulated Screws | 7.0MM X 110MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108115 | Cannulated Screws | 7.0MM X 115MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108120 | Cannulated Screws | 7.0MM X 120MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108125 | Cannulated Screws | 7.0MM X 125MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108130 | Cannulated Screws | 7.0MM X 130MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108135 | Cannulated Screws | 7.0MM X 135MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108140 | Cannulated Screws | 7.0MM X 140MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108145 | Cannulated Screws | 7.0MM X 145MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108150 | Cannulated Screws | 7.0MM X 150MM CANN SCR 32MM THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71108240 | Cannulated Screws | 8.0MMX40MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108245 | Cannulated Screws | 8.0MMX45MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108250 | Cannulated Screws | 8.0MMX50MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108255 | Cannulated Screws | 8.0MMX55MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108260 | Cannulated Screws | 8.0MMX60MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108265 | Cannulated Screws | 8.0MMX65MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108270 | Cannulated Screws | 8.0MMX70MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108275 | Cannulated Screws | 8.0MMX75MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108280 | Cannulated Screws | 8.0MMX80MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108285 | Cannulated Screws | 8.0MMX85MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108290 | Cannulated Screws | 8.0MMX90MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108295 | Cannulated Screws | 8.0MMX95MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108300 | Cannulated Screws | 8.0MMX100MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108305 | Cannulated Screws | 8.0MMX105MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108310 | Cannulated Screws | 8.0MMX110MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108315 | Cannulated Screws | 8.0MMX115MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108320 | Cannulated Screws | 8.0MMX120MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108325 | Cannulated Screws | 8.0MMX125MM SS FT CANN SCREW | 1 | 1 | BX | $122.30 |
| A-20c | 71108330 | Cannulated Screws | 8.0MMX130MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71108335 | Cannulated Screws | 8.0MMX135MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71108340 | Cannulated Screws | 8.0MMX140MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71108345 | Cannulated Screws | 8.0MMX145MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71108350 | Cannulated Screws | 8.0MMX150MM SS FT CANN SCREW | 1 | 1 | BX | $146.76 |
| A-20c | 71108540 | Cannulated Screws | 8.0MMX40MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108545 | Cannulated Screws | 8.0MMX45MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108550 | Cannulated Screws | 8.0MMX50MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108555 | Cannulated Screws | 8.0MMX55MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108560 | Cannulated Screws | 8.0MMX60MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108565 | Cannulated Screws | 8.0MMX65MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108570 | Cannulated Screws | 8.0MMX70MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108575 | Cannulated Screws | 8.0MMX75MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108580 | Cannulated Screws | 8.0MMX80MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108585 | Cannulated Screws | 8.0MMX85MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108590 | Cannulated Screws | 8.0MMX90MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108595 | Cannulated Screws | 8.0MMX95MM SS PT CANN SCREW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108600 | Cannulated Screws | 8.0MMX100MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108605 | Cannulated Screws | 8.0MMX105MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108610 | Cannulated Screws | 8.0MMX110MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108615 | Cannulated Screws | 8.0MMX115MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108620 | Cannulated Screws | 8.0MMX120MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108625 | Cannulated Screws | 8.0MMX125MM SS PT CANN SCRW 24 | 1 | 1 | BX | $122.30 |
| A-20c | 71108630 | Cannulated Screws | 8.0MMX130MM SS PT CANN SCRW 24 | 1 | 1 | BX | $146.76 |
| A-20c | 71108635 | Cannulated Screws | 8.0MMX135MM SS PT CANN SCRW 24 | 1 | 1 | BX | $146.76 |
| A-20c | 71108640 | Cannulated Screws | 8.0MMX140MM SS PT CANN SCRW 24 | 1 | 1 | BX | $133.42 |
| A-20c | 71108645 | Cannulated Screws | 8.0MMX145MM SS PT CANN SCRW 24 | 1 | 1 | BX | $133.42 |
| A-20c | 71108650 | Cannulated Screws | 8.0MMX150MM SS PT CANN SCRW 24 | 1 | 1 | BX | $133.42 |
| A-20c | 71108755 | Cannulated Screws | 8.0MMX55MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108760 | Cannulated Screws | 8.0MMX60MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108765 | Cannulated Screws | 8.0MMX65MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108770 | Cannulated Screws | 8.0MMX70MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108775 | Cannulated Screws | 8.0MMX75MM SS PT CANN SCREW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71108780 | Cannulated Screws | 8.0MMX80MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108785 | Cannulated Screws | 8.0MMX85MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108790 | Cannulated Screws | 8.0MMX90MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108795 | Cannulated Screws | 8.0MMX95MM SS PT CANN SCREW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108800 | Cannulated Screws | 8.0MMX100MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108805 | Cannulated Screws | 8.0MMX105MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108810 | Cannulated Screws | 8.0MMX110MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.<br>V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71108815 | Cannulated Screws | 8.0MMX115MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108820 | Cannulated Screws | 8.0MMX120MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108825 | Cannulated Screws | 8.0MMX125MM SS PT CANN SCRW 40 | 1 | 1 | BX | $122.30 |
| A-20c | 71108830 | Cannulated Screws | 8.0MMX130MM SS PT CANN SCRW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71108835 | Cannulated Screws | 8.0MMX135MM SS PT CANN SCRW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71108840 | Cannulated Screws | 8.0MMX140MM SS PT CANN SCRW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71108845 | Cannulated Screws | 8.0MMX145MM SS PT CANN SCRW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71108850 | Cannulated Screws | 8.0MMX150MM SS PT CANN SCRW 40 | 1 | 1 | BX | $146.76 |
| A-20c | 71109030 | Cannulated Screws | 7.0MM X 30MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109035 | Cannulated Screws | 7.0MM X 35MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109040 | Cannulated Screws | 7.0MM X 40MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109045 | Cannulated Screws | 7.0MM X 45MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109050 | Cannulated Screws | 7.0MM X 50MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109055 | Cannulated Screws | 7.0MM X 55MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109060 | Cannulated Screws | 7.0MM X 60MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109065 | Cannulated Screws | 7.0MM X 65MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109070 | Cannulated Screws | 7.0MM X 70MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109075 | Cannulated Screws | 7.0MM X 75MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109080 | Cannulated Screws | 7.0MM X 80MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109085 | Cannulated Screws | 7.0MM X 85MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109090 | Cannulated Screws | 7.0MM X 90MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109095 | Cannulated Screws | 7.0MM X 95MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109100 | Cannulated Screws | 7.0MM X 100MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109105 | Cannulated Screws | 7.0MM X 105MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109110 | Cannulated Screws | 7.0MM X 110MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109115 | Cannulated Screws | 7.0MM X 115MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109120 | Cannulated Screws | 7.0MM X 120MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109125 | Cannulated Screws | 7.0MM X 125MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71109130 | Cannulated Screws | 7.0MM X 130MM CANN SCR FULL THRD T | 1 | 1 | BX | $190.49 |
| A-20c | 71110303 | Cannulated Screws | 2.4MM TROCAR | 1 | 1 | BX | $71.30 |
| A-20c | 71116060 | Cannulated Screws | FIXATION PIN 3 IN | 1 | 1 | BX | $420.26 |
| A-20c | 71116080 | Cannulated Screws | CAL GUIDE PIN, 3.2X500MM | 1 | 1 | BX | $240.89 |
| A-20c | 71119004 | Cannulated Screws | 1.9MM TROCAR | 1 | 1 | BX | $62.97 |
| A-20c | 71119005 | Cannulated Screws | WASHER SLEEVE {} 12.7MM ID | 1 | 1 | BX | $102.29 |
| A-20c | 71120006 | Cannulated Screws | WASHER, 8MM O.D. 4MM I.D. | 6 | 1 | BX | $135.64 |
| A-20c | 71124044 | Cannulated Screws | 5.5MM X 44MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124046 | Cannulated Screws | 5.5MM X 46MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124048 | Cannulated Screws | 5.5MM X 48MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124050 | Cannulated Screws | 5.5MM X 50MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124052 | Cannulated Screws | 5.5MM X 52MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124054 | Cannulated Screws | 5.5MM X 54MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124056 | Cannulated Screws | 5.5MM X 56MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124058 | Cannulated Screws | 5.5MM X 58MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124060 | Cannulated Screws | 5.5MM X 60MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124065 | Cannulated Screws | 5.5MM X 65MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124070 | Cannulated Screws | 5.5MM X 70MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124075 | Cannulated Screws | 5.5MM X 75MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124080 | Cannulated Screws | 5.5MM X 80MM CANN SCR 32MM THRD S | 1 | 1 | BX | $160.84 |
| A-20c | 71124085 | Cannulated Screws | 5.5MM X 85MM CANN SCR 32MM THRD S | 1 | 1 | BX | $160.84 |
| A-20c | 71124090 | Cannulated Screws | 5.5MM X 90MM CANN SCR 32MM THRD S | 1 | 1 | BX | $160.84 |
| A-20c | 71124095 | Cannulated Screws | 5.5MM X 95MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124100 | Cannulated Screws | 5.5MM X 100MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124105 | Cannulated Screws | 5.5MM X 105MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124110 | Cannulated Screws | 5.5MM X 110MM CANN SCRE 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124115 | Cannulated Screws | 5.5MM X 115MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71124120 | Cannulated Screws | 5.5MM X 120MM CANN SCR 32MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71125032 | Cannulated Screws | 5.5MM X 32MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125034 | Cannulated Screws | 5.5MM X 34MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125036 | Cannulated Screws | 5.5MM X 36MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125038 | Cannulated Screws | 5.5X38MM CANN SC SS 16THD | 1 | 1 | BX | $154.17 |
| A-20c | 71125040 | Cannulated Screws | 5.5X40MM CANN SC SS 16THD | 1 | 1 | BX | $154.17 |
| A-20c | 71125042 | Cannulated Screws | 5.5MM X 42MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125044 | Cannulated Screws | 5.5MM X 44MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125046 | Cannulated Screws | 5.5MM X 46MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125048 | Cannulated Screws | 5.5MMX 48MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125050 | Cannulated Screws | 5.5MM X 50MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125052 | Cannulated Screws | 5.5MM X 52MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125054 | Cannulated Screws | 5.5MM X 54MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125056 | Cannulated Screws | 5.5MM X 56MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125058 | Cannulated Screws | 5.5MM X 58MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125060 | Cannulated Screws | 5.5MM X 60MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125065 | Cannulated Screws | 5.5MM X 65MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71125070 | Cannulated Screws | 5.5MM X 70MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125075 | Cannulated Screws | 5.5MM X 75MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71125080 | Cannulated Screws | 5.5MM X 80MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $160.84 |
| A-20c | 71125085 | Cannulated Screws | 5.5MM X 85MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $160.84 |
| A-20c | 71125090 | Cannulated Screws | 5.5MM X 90MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $160.84 |
| A-20c | 71125095 | Cannulated Screws | 5.5MM X 95MM CANN SCR 16MM THRD S.S. | 1 | 1 | BX | $160.84 |
| A-20c | 71125100 | Cannulated Screws | 5.5MM X 100MM CANN SCR 16MM THRD S.S | 1 | 1 | BX | $160.84 |
| A-20c | 71125105 | Cannulated Screws | 5.5MM X 105MM CANN SCR 16MM THRD S.S | 1 | 1 | BX | $160.84 |
| A-20c | 71125110 | Cannulated Screws | 5.5MM X 110MM CANN SCR 16MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71125115 | Cannulated Screws | 5.5MM X 115MM CANN SCR 16MM THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71125120 | Cannulated Screws | 5.5X120MM CANN SD SS 16TD | 1 | 1 | BX | $154.17 |
| A-20c | 71126020 | Cannulated Screws | 5.5MM X 20MM CANN SCR FULL THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71126022 | Cannulated Screws | 5.5MM X 22MM CANN SCR FULL THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71126024 | Cannulated Screws | 5.5MM X 24MM CANN SCR FULL THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71126026 | Cannulated Screws | 5.5MM X 26MM CANN SCR FULL THRD S | 1 | 1 | BX | $154.17 |
| A-20c | 71126028 | Cannulated Screws | 5.5MM X 28MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126030 | Cannulated Screws | 5.5MM X 30MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126032 | Cannulated Screws | 5.5MM X 32MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126034 | Cannulated Screws | 5.5MM X 34MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126036 | Cannulated Screws | 5.5MM X 36MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126038 | Cannulated Screws | 5.5MM X 38MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126040 | Cannulated Screws | 5.5MM X 40MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126042 | Cannulated Screws | 5.5MM X 42MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126044 | Cannulated Screws | 5.5MM X 44MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126046 | Cannulated Screws | 5.5MM X 46MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126048 | Cannulated Screws | 5.5MM X 48MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126050 | Cannulated Screws | 5.5MM X 50MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126052 | Cannulated Screws | 5.5MM X 52MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126054 | Cannulated Screws | 5.5MM X 54MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126056 | Cannulated Screws | 5.5MM X 56MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126058 | Cannulated Screws | 5.5MM X 58MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126060 | Cannulated Screws | 5.5MM X 60MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126065 | Cannulated Screws | 5.5MM X 65MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126070 | Cannulated Screws | 5.5MM X 70MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126075 | Cannulated Screws | 5.5MM X 75MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126080 | Cannulated Screws | 5.5MM X 80MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126085 | Cannulated Screws | 5.5MM X 85MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126090 | Cannulated Screws | 5.5MM X 90MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126095 | Cannulated Screws | 5.5MM X 95MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126100 | Cannulated Screws | 5.5MM X 100MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126105 | Cannulated Screws | 5.5MM X 105MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126110 | Cannulated Screws | 5.5MM X 110MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126115 | Cannulated Screws | 5.5MM X 115MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71126120 | Cannulated Screws | 5.5MM X 120MM CANN SCR FULL THRD S.S. | 1 | 1 | BX | $154.17 |
| A-20c | 71127030 | Cannulated Screws | 7.0MM X 30MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127035 | Cannulated Screws | 7.0MM X 35MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127040 | Cannulated Screws | 7.0MM X 40MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127045 | Cannulated Screws | 7.0MM X 45MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127050 | Cannulated Screws | 7.0MM X 50MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127055 | Cannulated Screws | 7.0MM X 55MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127060 | Cannulated Screws | 7.0MM X 60MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127065 | Cannulated Screws | 7.0MM X 65MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127070 | Cannulated Screws | 7.0MM X 70MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127075 | Cannulated Screws | 7.0MM X 75MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127080 | Cannulated Screws | 7.0MM X 80MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127085 | Cannulated Screws | 7.0MM X 85MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127090 | Cannulated Screws | 7.0MM X 90MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127095 | Cannulated Screws | 7.0MM X 95MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127100 | Cannulated Screws | 7.0MM X 100MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127105 | Cannulated Screws | 7.0MM X 105MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127110 | Cannulated Screws | 7.0MM X 110MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127115 | Cannulated Screws | 7.0MM X 115MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127120 | Cannulated Screws | 7.0MM X 120MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127125 | Cannulated Screws | 7.0MM X 125MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127130 | Cannulated Screws | 7.0MM X 130MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127135 | Cannulated Screws | 7.0MM X 135MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127140 | Cannulated Screws | 7.0MM X 140MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127145 | Cannulated Screws | 7.0MM X 145MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71127150 | Cannulated Screws | 7.0MM X 150MM CANN SCR 16MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128045 | Cannulated Screws | 7.0MM X 45MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128050 | Cannulated Screws | 7.0MM X 50MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128055 | Cannulated Screws | 7.0MM X 55MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |

Includes Mod 66, dtd. September 01, 2010      Smith & Nephew, Inc.<br>V797P-4403a      Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71128060 | Cannulated Screws | 7.0MM X 60MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128065 | Cannulated Screws | 7.0MM X 65MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128070 | Cannulated Screws | 7.0MM X 70MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128075 | Cannulated Screws | 7.0MM X 75MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128080 | Cannulated Screws | 7.0MM X 80MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128085 | Cannulated Screws | 7.0MM X 85MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128090 | Cannulated Screws | 7.0MM X 90MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128095 | Cannulated Screws | 7.0MM X 95MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128100 | Cannulated Screws | 7.0MM X 100MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128105 | Cannulated Screws | 7.0MM X 105MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128110 | Cannulated Screws | 7.0MM X 110MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128115 | Cannulated Screws | 7.0MM X 115MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128120 | Cannulated Screws | 7.0MM X 120MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128125 | Cannulated Screws | 7.0MM X 125MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128130 | Cannulated Screws | 7.0MM X 130MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128135 | Cannulated Screws | 7.0MM X 135MM CANN SCR 32MM THRD S | 1 | 1 | BX | $163.07 |
| A-20c | 71128140 | Cannulated Screws | 7.0MM X 140MM CANN SCR 32MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71128145 | Cannulated Screws | 7.0MM X 145MM CANN SCR 32MM THRD S | 1 | 1 | BX | $163.07 |
| A-20c | 71128150 | Cannulated Screws | 7.0 X 150MM CANN SCR 3MM THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129030 | Cannulated Screws | 7.0MM X 30MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129035 | Cannulated Screws | 7.0MM X 35MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129040 | Cannulated Screws | 7.0MM X 40MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129045 | Cannulated Screws | 7.0MM X 45MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129050 | Cannulated Screws | 7.0MM X 50MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129055 | Cannulated Screws | 7.0MM X 55MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129060 | Cannulated Screws | 7.0MM X 60MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129065 | Cannulated Screws | 7.0MM X 65MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129070 | Cannulated Screws | 7.0MM X 70MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129075 | Cannulated Screws | 7.0MM X 75MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129080 | Cannulated Screws | 7.0MM X 80MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129085 | Cannulated Screws | 7.0MM X 85MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129090 | Cannulated Screws | 7.0MM X 90MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129095 | Cannulated Screws | 7.0MM X 95MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129100 | Cannulated Screws | 7.0MM X 100MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129105 | Cannulated Screws | 7.0MM X 105MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129110 | Cannulated Screws | 7.0MM X 110MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129115 | Cannulated Screws | 7.0MM X 115MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71129120 | Cannulated Screws | 7.0MM X 120MM CANN SCR FULL THRD S | 1 | 1 | BX | $163.07 |
| A-20c | 71129125 | Cannulated Screws | 7.0X125MM CAN SC SS FL TD | 1 | 1 | BX | $163.07 |
| A-20c | 71129130 | Cannulated Screws | 7.0MM X 130MM CANN SCR FULL THRD S | 1 | 1 | BX | $169.74 |
| A-20c | 71161040 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 40MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161045 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 45MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161050 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 50MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161055 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 55MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161060 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 60MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161065 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 65MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161070 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 70MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161075 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 75MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161080 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 80MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161085 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 85MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161090 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 90MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161095 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 95MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161100 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 100MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161105 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 105MM | 1 | 1 | BX | $190.49 |
| A-20c | 71161110 | Cannulated Screws | TITANIUM CANNULATED SCREW, 6.5MM X 110MM | 1 | 1 | BX | $190.49 |
| A-20c | 71177134 | Cannulated Screws | 5.0MM CANNULATED DRILL BIT | 1 | 1 | BX | $259.42 |
| A-20c | 71177135 | Cannulated Screws | 5.5MM CANNULATED DRILL BIT | 1 | 1 | BX | $259.42 |
| A-20c | 110020 | CHS | PLATE TAMPER (AMBI/RC) | 1 | 1 | BX | $140.70 |
| A-20c | 110021 | CHS | AMBI/RC HEL PT PER DRL | 1 | 1 | BX | $56.80 |
| A-20c | 110029 | CHS | CENTERING SLEEVE | 1 | 1 | BX | $210.65 |
| A-20c | 110042 | CHS | AMBI/RC TRIAL PLATE 130D | 1 | 1 | BX | $127.84 |
| A-20c | 110043 | CHS | AMBI/RC TRIAL PLATE 135D | 1 | 1 | BX | $127.84 |
| A-20c | 110044 | CHS | AMBI/RC TRIAL PLATE 140D | 1 | 1 | BX | $127.84 |
| A-20c | 110054 | CHS | CLASSIC INSERTION WRENCH | 1 | 1 | BX | $972.86 |
| A-20c | 110075 | CHS | COMBINATION DRILL GUIDE - 3.5MM | 1 | 1 | BX | $569.25 |
| A-20c | 110903 | CHS | PLATE TAMPER (CANNULATED) | 1 | 1 | BX | $158.39 |
| A-20c | 110925 | CHS | ADJUSTABLE ANGLE GDE FOR 3.2MM GDE PIN | 1 | 1 | BX | $569.25 |
| A-20c | 110926 | CHS | LAG SCREW TREPHINE | 1 | 1 | BX | $303.92 |
| A-20c | 110960 | CHS | PEDIATRIC PLATE HOLDING CLAMP | 1 | 1 | BX | $484.82 |
| A-20c | 115023 | CHS | RIMS LAG SCREW TRAY | 1 | 1 | BX | $245.23 |
| A-20c | 115035 | CHS | HEX SCDR FOR 4.5MM AND 6.5MM BN SCRS | 1 | 1 | BX | $126.23 |
| A-20c | 115036 | CHS | AMBI/CLASSICIC GDE PIN PLACEMENT INSTR | 1 | 1 | BX | $216.28 |

Includes Mod 66, dtd. September 01, 2010 | Smith & Nephew, Inc. V797P-4403a | Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 115037 | CHS | AMBI/RC FIX ANGL GDE 130D | 1 | 1 | BX | $203.42 |
| A-20c | 115038 | CHS | AMBI/RC FIX ANGL GDE 135D | 1 | 1 | BX | $203.42 |
| A-20c | 115039 | CHS | AMBI/RC FIX ANGL GDE 140D | 1 | 1 | BX | $203.42 |
| A-20c | 115041 | CHS | AMBI/RC FIX ANGL GDE 145D | 1 | 1 | BX | $203.42 |
| A-20c | 115042 | CHS | AMBI/RC FIX ANGL GDE 150D | 1 | 1 | BX | $203.42 |
| A-20c | 115043 | CHS | AMBI/RICHARDS CLASSIC LNG SLOT DR GDE | 1 | 1 | BX | $265.33 |
| A-20c | 115061 | CHS | INSERTION/REMOVAL WRENCH - 2 PIECES | 1 | 1 | BX | $475.18 |
| A-20c | 115071 | CHS | CHS INSTRUMENT TRAY #1 | 1 | 1 | BX | $398.79 |
| A-20c | 121100 | CHS | CHS LAG SC 55MM 2.17 | 1 | 1 | BX | $210.65 |
| A-20c | 121101 | CHS | CHS LAG SC 60MM 2.36 | 1 | 1 | BX | $210.65 |
| A-20c | 121102 | CHS | CHS LAG SC 65MM 2.56 | 1 | 1 | BX | $210.65 |
| A-20c | 121103 | CHS | CHS LAG SC 70MM 2.76 | 1 | 1 | BX | $210.65 |
| A-20c | 121104 | CHS | CHS LAG SC 75MM 2.95 | 1 | 1 | BX | $210.65 |
| A-20c | 121105 | CHS | CHS LAG SC 80MM 3.15 | 1 | 1 | BX | $210.65 |
| A-20c | 121106 | CHS | CHS LAG SC 85MM 3.35 | 1 | 1 | BX | $210.65 |
| A-20c | 121107 | CHS | CHS LAG SC 90MM 3.54 | 1 | 1 | BX | $210.65 |
| A-20c | 121108 | CHS | CHS LAG SC 95MM 3.74 | 1 | 1 | BX | $210.65 |
| A-20c | 121109 | CHS | CHS LAG SC 100M 3.94 | 1 | 1 | BX | $210.65 |
| A-20c | 121110 | CHS | CHS LAG SC 105M 4.13 | 1 | 1 | BX | $210.65 |
| A-20c | 121111 | CHS | CHS LAG SC 110MM 4.33 | 1 | 1 | BX | $210.65 |
| A-20c | 121112 | CHS | CHS LAG SC 115M 4.53 | 1 | 1 | BX | $210.65 |
| A-20c | 121113 | CHS | CHS LAG SC 120M 4.73 | 1 | 1 | BX | $210.65 |
| A-20c | 121114 | CHS | CHS LAG SC 125M 4.93 | 1 | 1 | BX | $210.65 |
| A-20c | 121115 | CHS | AMBI HIP SCREW CLIP | 1 | 1 | BX | $74.17 |
| A-20c | 121116 | CHS | CHS HEX HEAD COMP SCREW 19MM | 6 | 1 | BX | $168.04 |
| A-20c | 121117 | CHS | CHS HEX HEAD COMP SCREW 28.5MM | 6 | 1 | BX | $168.04 |
| A-20c | 121120 | CHS | AMBI CHSP 2SL 60MM 130D | 1 | 1 | BX | $319.20 |
| A-20c | 121121 | CHS | AMBI CHSP 2SL 60MM 135D | 1 | 1 | BX | $319.20 |
| A-20c | 121122 | CHS | AMBI CHSP 2SL 60MM 140D | 1 | 1 | BX | $319.20 |
| A-20c | 121123 | CHS | AMBI CHSP 2SL 60MM 145D | 1 | 1 | BX | $319.20 |
| A-20c | 121124 | CHS | AMBI CHSP 2SL 60MM 150D | 1 | 1 | BX | $319.20 |
| A-20c | 121125 | CHS | AMBI CHSP 3SL 80MM 130D | 1 | 1 | BX | $329.65 |
| A-20c | 121126 | CHS | AMBI CHSP 3SL 80MM 135D | 1 | 1 | BX | $329.65 |
| A-20c | 121127 | CHS | AMBI CHSP 3SL 80MM 140D | 1 | 1 | BX | $329.65 |
| A-20c | 121128 | CHS | AMBI CHSP 3SL 80MM 145D | 1 | 1 | BX | $329.65 |
| A-20c | 121129 | CHS | AMBI CHSP 3SL 80MM 150D | 1 | 1 | BX | $329.65 |
| A-20c | 121130 | CHS | AMBI CHSP 4SL 100MM 130D | 1 | 1 | BX | $329.65 |
| A-20c | 121131 | CHS | AMBI CHSP 4SL 100MM 135D | 1 | 1 | BX | $329.65 |
| A-20c | 121132 | CHS | AMBI CHSP 4SL 100MM 140D | 1 | 1 | BX | $329.65 |
| A-20c | 121133 | CHS | AMBI CHSP 4SL 100MM 145D | 1 | 1 | BX | $329.65 |
| A-20c | 121134 | CHS | AMBI CHSP 4SL 100MM 150D | 1 | 1 | BX | $329.65 |
| A-20c | 121135 | CHS | AMBI CHSP 5SL 120MM 130D | 1 | 1 | BX | $352.96 |
| A-20c | 121136 | CHS | AMBI CHSP 5SL 120MM 135D | 1 | 1 | BX | $352.96 |
| A-20c | 121137 | CHS | AMBI CPRSN HIP SCR PL 5SL 120MM 140D | 1 | 1 | BX | $352.96 |
| A-20c | 121138 | CHS | AMBI CHSP 5SL 120MM 145D | 1 | 1 | BX | $352.96 |
| A-20c | 121139 | CHS | AMBI CHSP 5SL 120MM 150D | 1 | 1 | BX | $352.96 |
| A-20c | 121140 | CHS | AMBI CHSP 6SL 140MM 130D | 1 | 1 | BX | $365.83 |
| A-20c | 121141 | CHS | AMBI CHSP 6SL 140MM 135D | 1 | 1 | BX | $365.83 |
| A-20c | 121142 | CHS | AMBI CHSP 6SL 140MM 140D | 1 | 1 | BX | $365.83 |
| A-20c | 121143 | CHS | AMBI CHSP 6SL 140MM 145D | 1 | 1 | BX | $365.83 |
| A-20c | 121144 | CHS | AMBI CHSP 6SL 140MM 150D | 1 | 1 | BX | $365.83 |
| A-20c | 121145 | CHS | AMBI CHSP 8SL 180MM 130D | 1 | 1 | BX | $445.43 |
| A-20c | 121146 | CHS | AMBI CHSP 8SL 180MM 135D | 1 | 1 | BX | $445.43 |
| A-20c | 121147 | CHS | AMBI CHSP 8SL 180MM 140D | 1 | 1 | BX | $445.43 |
| A-20c | 121148 | CHS | AMBI CHSP 8SL 180MM 145D | 1 | 1 | BX | $445.43 |
| A-20c | 121149 | CHS | AMBI CHSP 8SL 180MM 150D | 1 | 1 | BX | $445.43 |
| A-20c | 121150 | CHS | AMBI CHSP 10SL 220MM 130D | 1 | 1 | BX | $521.01 |
| A-20c | 121151 | CHS | AMBI CHSP 10SL 220MM 135D | 1 | 1 | BX | $521.01 |
| A-20c | 121152 | CHS | AMBI CHSP 10SL 220MM 140D | 1 | 1 | BX | $521.01 |
| A-20c | 121153 | CHS | AMBI CHSP 10SL 220MM 145D | 1 | 1 | BX | $521.01 |
| A-20c | 121154 | CHS | AMBI CHSP 10SL 220MM 150D | 1 | 1 | BX | $521.01 |
| A-20c | 121156 | CHS | AMBI CHSP 12SL 260MM 130D | 1 | 1 | BX | $553.97 |
| A-20c | 121158 | CHS | AMBI CHSP 12SL 260MM 145D | 1 | 1 | BX | $553.97 |
| A-20c | 121161 | CHS | AMBI CHSP 14SL 300MM 130D | 1 | 1 | BX | $692.26 |
| A-20c | 121163 | CHS | AMBI CHSP 14SL 300MM 145D | 1 | 1 | BX | $692.26 |
| A-20c | 121165 | CHS | AMBI SHT PL 5SL 120MM 130 | 1 | 1 | BX | $360.20 |
| A-20c | 121166 | CHS | AMBI SHT PL 5SL 120MM 135 | 1 | 1 | BX | $360.20 |
| A-20c | 121167 | CHS | AMBI SHT PL 5SL 120MM 140 | 1 | 1 | BX | $360.20 |
| A-20c | 121168 | CHS | AMBI SHT PL 5SL 120MM 145 | 1 | 1 | BX | $360.20 |
| A-20c | 121169 | CHS | AMBI SHT PL 5SL 120MM 150 | 1 | 1 | BX | $360.20 |
| A-20c | 121170 | CHS | AMBI SUP PL 8SL 164MM 90 | 1 | 1 | BX | $553.97 |
| A-20c | 121171 | CHS | AMBI SUP PL 10SL 204MM 90 | 1 | 1 | BX | $590.95 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-----------------|--|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 121172 | CHS | AMBI SUP PL 12SL 244MM 90 | 1 | 1 | BX | $669.75 |
| A-20c | 121173 | CHS | AMBI SUP PL 8SL 164MM 95 | 1 | 1 | BX | $553.97 |
| A-20c | 121174 | CHS | AMBI SUP PL 10SL 204MM 95 | 1 | 1 | BX | $590.95 |
| A-20c | 121175 | CHS | AMBI SUP PL 12SL 244MM 95 | 1 | 1 | BX | $669.75 |
| A-20c | 121176 | CHS | CHS LAG SCREW 130MM | 1 | 1 | BX | $210.65 |
| A-20c | 121177 | CHS | CHS LAG SCREW 135MM | 1 | 1 | BX | $210.65 |
| A-20c | 121178 | CHS | CHS LAG SCREW 140MM | 1 | 1 | BX | $210.65 |
| A-20c | 121180 | CHS | CHS SUPER LAG SC 55MM | 1 | 1 | BX | $224.32 |
| A-20c | 121181 | CHS | CHS SUPER LAG SC 60MM | 1 | 1 | BX | $224.32 |
| A-20c | 121182 | CHS | CHS SUPER LAG SC 65MM | 1 | 1 | BX | $224.32 |
| A-20c | 121183 | CHS | CHS SUPER LAG SC 70MM | 1 | 1 | BX | $224.32 |
| A-20c | 121184 | CHS | CHS SUPER LAG SC 75MM | 1 | 1 | BX | $224.32 |
| A-20c | 121185 | CHS | CHS SUPER LAG SC 80MM | 1 | 1 | BX | $224.32 |
| A-20c | 121186 | CHS | CHS SUPER LAG SC 85MM | 1 | 1 | BX | $224.32 |
| A-20c | 121187 | CHS | CHS SUPER LAG SC 90MM | 1 | 1 | BX | $224.32 |
| A-20c | 121188 | CHS | CHS SUPER LAG SC 95MM | 1 | 1 | BX | $224.32 |
| A-20c | 121189 | CHS | CHS SUPER LAG SC 100MM | 1 | 1 | BX | $224.32 |
| A-20c | 121190 | CHS | CHS SUPER LAG SC 105MM | 1 | 1 | BX | $224.32 |
| A-20c | 121191 | CHS | CHS SUPER LAG SC 110MM | 1 | 1 | BX | $224.32 |
| A-20c | 121192 | CHS | CHS SUPER LAG SC 115MM | 1 | 1 | BX | $224.32 |
| A-20c | 121193 | CHS | CHS SUPER LAG SC 120MM | 1 | 1 | BX | $224.32 |
| A-20c | 121194 | CHS | CHS SUPER LAG SC 125MM | 1 | 1 | BX | $224.32 |
| A-20c | 121195 | CHS | CHS SUPER LAG SCREW 130 | 1 | 1 | BX | $224.32 |
| A-20c | 121196 | CHS | CHS SUPER LAG SCREW 135 | 1 | 1 | BX | $224.32 |
| A-20c | 121197 | CHS | CHS SUPER LAG SC 140MM | 1 | 1 | BX | $224.32 |
| A-20c | 121198 | CHS | AMBI SHT PL 4SL 100MM 130 | 1 | 1 | BX | $347.34 |
| A-20c | 121199 | CHS | AMBI SHT PL 4SL 100MM 135 | 1 | 1 | BX | $347.34 |
| A-20c | 121200 | CHS | AMBI SHT PL 4SL 100MM 140 | 1 | 1 | BX | $347.34 |
| A-20c | 121201 | CHS | AMBI SHT PL 4SL 100MM 145 | 1 | 1 | BX | $347.34 |
| A-20c | 121202 | CHS | AMBI SHT PL 4SL 100MM 150 | 1 | 1 | BX | $347.34 |
| A-20c | 121203 | CHS | AMBI SUP PL 90DEG 6 HOLE | 1 | 1 | BX | $553.97 |
| A-20c | 121204 | CHS | AMBI SUP PL 95DEG 6 HOLE | 1 | 1 | BX | $553.97 |
| A-20c | 124120 | CHS | CLASSIC CHS PL 2SL 130 DEG | 1 | 1 | BX | $328.04 |
| A-20c | 124121 | CHS | CLASSIC CHS PL2 SLOT 135 DEG | 1 | 1 | BX | $328.04 |
| A-20c | 124122 | CHS | CLASSIC CHS PL 2 SLOT 140 DEG | 1 | 1 | BX | $328.04 |
| A-20c | 124123 | CHS | CLASSIC CHS PL 2 SLOT 145 DEG | 1 | 1 | BX | $328.04 |
| A-20c | 124124 | CHS | CLASSIC CHS PL 2 SLOT 150 DEG | 1 | 1 | BX | $328.04 |
| A-20c | 124125 | CHS | CLASSIC CHS PL 3 SLOT 130 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124126 | CHS | CLASSIC CHS PL 3 SLOT 135 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124127 | CHS | CLASSIC CHS PL 3 SLOT 140 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124128 | CHS | CLASSIC CHS PL 3 SLOT 145 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124129 | CHS | CLASSIC CHS PL 3 SLOT 150 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124130 | CHS | CLASSIC CHS PL 4 SLOT 130 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124131 | CHS | CLASSIC CHS PL 4 SLOT 135 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124132 | CHS | CLASSIC CHS PL 4 SLOT 140 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124133 | CHS | CLASSIC CHS PL 4 SLOT 145 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124134 | CHS | CLASSIC CHS PL 4 SLOT 150 DEG | 1 | 1 | BX | $339.30 |
| A-20c | 124135 | CHS | CLASSIC CHS PL 5 SLOT 130 DEG | 1 | 1 | BX | $363.42 |
| A-20c | 124136 | CHS | CLASSIC CHS PLATE 5SL 135DEG | 1 | 1 | BX | $363.42 |
| A-20c | 124137 | CHS | CLASSIC CHS PL 5 SLOT 140 DEG | 1 | 1 | BX | $363.42 |
| A-20c | 124138 | CHS | CLASSIC CHS PL 5 SLOT 145 DEG | 1 | 1 | BX | $363.42 |
| A-20c | 124139 | CHS | CLASSIC CHS PL 5 SLOT 150 DEG | 1 | 1 | BX | $363.42 |
| A-20c | 124140 | CHS | CLASSIC CHS PL 6 SLOT 130 DEG | 1 | 1 | BX | $374.67 |
| A-20c | 124141 | CHS | CLASSIC CHS PL 6 SLOT 135 DEG | 1 | 1 | BX | $374.67 |
| A-20c | 124142 | CHS | CLASSIC CHS PL 6 SLOT 140 DEG | 1 | 1 | BX | $374.67 |
| A-20c | 124143 | CHS | CLASSIC CHS PL 6 SLOT 145 DEG | 1 | 1 | BX | $374.67 |
| A-20c | 124144 | CHS | CLASSIC CHS PL 6 SLOT 150 DEG | 1 | 1 | BX | $374.67 |
| A-20c | 124145 | CHS | CLASSIC CHS PL 8 SLOT 130 DEG | 1 | 1 | BX | $457.49 |
| A-20c | 124146 | CHS | CLASSIC CHS PL 8 SLOT 135 DEG | 1 | 1 | BX | $457.49 |
| A-20c | 124147 | CHS | CLASSIC CHS PL 8 SLOT 140 DEG | 1 | 1 | BX | $457.49 |
| A-20c | 124148 | CHS | CLASSIC CHS PL 8 SLOT 145 DEG | 1 | 1 | BX | $457.49 |
| A-20c | 124149 | CHS | CLASSIC CHS PL 8 SLOT 150 DEG | 1 | 1 | BX | $457.49 |
| A-20c | 124150 | CHS | CLASSIC CHS PL 10 SLOT 130 DEG | 1 | 1 | BX | $534.67 |
| A-20c | 124151 | CHS | CLASSIC CHS PL 10 SLOT 135 DEG | 1 | 1 | BX | $534.67 |
| A-20c | 124152 | CHS | CLASSIC CHS PL 10 SLOT 140 DEG | 1 | 1 | BX | $534.67 |
| A-20c | 124153 | CHS | CLASSIC CHS PL 10 SLOT 145 DEG | 1 | 1 | BX | $534.67 |
| A-20c | 124154 | CHS | CLASSIC CHS PL 10 SLOT 150 DEG | 1 | 1 | BX | $534.67 |
| A-20c | 124156 | CHS | CLASSIC CHS PL 12 SLOT 135 DEG | 1 | 1 | BX | $570.05 |
| A-20c | 124158 | CHS | CLASSIC CHS PL 12 SLOT 145 DEG | 1 | 1 | BX | $570.05 |
| A-20c | 124161 | CHS | CLASSIC CHS PL 14 SLOT 135 DEG | 1 | 1 | BX | $677.79 |
| A-20c | 124162 | CHS | CLASSIC CHS PL 14SL140DEG | 1 | 1 | BX | $549.15 |
| A-20c | 124163 | CHS | CLASSIC CHS PL 14 SLOT 145 DEG | 1 | 1 | BX | $677.79 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|----------------|--|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 124164 | CHS | CLASSIC CHS PL 14SL150DEG | 1 | 1 | BX | $549.15 |
| A-20c | 124165 | CHS | CLASSIC CHS SHTBRL PL 5SL130 | 1 | 1 | BX | $370.65 |
| A-20c | 124166 | CHS | CLASSIC CHS SHTBRL PL 5SL135DG | 1 | 1 | BX | $370.65 |
| A-20c | 124167 | CHS | CLASSIC CHS SHTBRL PL 5SL140DG | 1 | 1 | BX | $370.65 |
| A-20c | 124168 | CHS | CLASSIC CHS SHTBRL PL 5SL145 | 1 | 1 | BX | $370.65 |
| A-20c | 124169 | CHS | CLASSIC CHS SHTBRL PL 5SL 150 | 1 | 1 | BX | $370.65 |
| A-20c | 124170 | CHS | CLASSIC SUPCNDR PL 90 8SL | 1 | 1 | BX | $570.05 |
| A-20c | 124171 | CHS | CLASSIC SPCNDR PL 90 10SL | 1 | 1 | BX | $607.04 |
| A-20c | 124172 | CHS | CLASSIC SPCNDR PL 90 12SL | 1 | 1 | BX | $688.24 |
| A-20c | 124173 | CHS | CLASSIC SUPCNDR PL 95 8SL | 1 | 1 | BX | $570.05 |
| A-20c | 124174 | CHS | CLASSIC SPCNDR PL 95 10SL | 1 | 1 | BX | $607.04 |
| A-20c | 124175 | CHS | CLASSIC SPCNDR PL 95 12SL | 1 | 1 | BX | $688.24 |
| A-20c | 124176 | CHS | CLASSIC CHS SHTBRL PL 4SL130DE | 1 | 1 | BX | $355.38 |
| A-20c | 124177 | CHS | CLASSIC CHS SHTBRL PL 4SL135DG | 1 | 1 | BX | $355.38 |
| A-20c | 124178 | CHS | CL CHS SHTBRL PL 4 SLOT 140DEG | 1 | 1 | BX | $355.38 |
| A-20c | 124179 | CHS | CHS SHTBRL PL 4 SLOT 145 DEG | 1 | 1 | BX | $355.38 |
| A-20c | 124180 | CHS | CHS SHORT BARREL PL 4SL 150DEG | 1 | 1 | BX | $355.38 |
| A-20c | 124181 | CHS | CLASSIC SUPCNDR PL 90 6SL | 1 | 1 | BX | $570.05 |
| A-20c | 124182 | CHS | CLASSIC SUPCNDR PL 95 6SL | 1 | 1 | BX | $570.05 |
| A-20c | 125195 | CHS | PEDIATRIC SLOTTED HEAD COMPRESSING SCREW | 1 | 1 | BX | $53.95 |
| A-20c | 125250 | CHS | INTMD COMP SCREW | 1 | 1 | BX | $45.43 |
| A-20c | 413500 | CHS | DEPTH GAUGE, LARGE     A700120 | 1 | 1 | BX | $442.21 |
| A-20c | 413501 | CHS | DEPTH GAUGE () SMALL | 1 | 1 | BX | $438.99 |
| A-20c | 520368 | CHS | HEX SOCKET COMPRESSING SCREW 25.4MM | 6 | 1 | BX | $60.30 |
| A-20c | 71110014 | CHS | AMBI/CLASSIC LAG SCREW TAP | 1 | 1 | BX | $744.52 |
| A-20c | 71110020 | CHS | QUICK CONNECT ADAPTER | 1 | 1 | BX | $726.83 |
| A-20c | 71110022 | CHS | QUICK CONNECT ADAPTER FOR SYNTHES POWER | 1 | 1 | BX | $726.83 |
| A-20c | 71110024 | CHS | RET ROD AMBI/CL WRENCH | 1 | 1 | BX | $147.14 |
| A-20c | 71110026 | CHS | SELF HOLDING HEX SCREWDRIVER | 1 | 1 | BX | $235.58 |
| A-20c | 71110027 | CHS | TWIST DRILL - 4.5MM | 1 | 1 | BX | $41.73 |
| A-20c | 71110030 | CHS | CENTERING SLV FOR INSRION/RMV WR | 1 | 1 | BX | $205.03 |
| A-20c | 71110036 | CHS | EXTENDED CANN BARREL GUIDE | 1 | 1 | BX | $373.07 |
| A-20c | 71110038 | CHS | CANNULATED PLATE TAMPER | 1 | 1 | BX | $221.11 |
| A-20c | 71110040 | CHS | REPLACE. TIP CANN. TAMPER | 1 | 1 | BX | $48.08 |
| A-20c | 71110045 | CHS | TWIST DRILL - 3.5MM | 1 | 1 | BX | $33.09 |
| A-20c | 71110060 | CHS | CANNULATED BARREL GUIDE - 2 PIECES | 1 | 1 | BX | $460.70 |
| A-20c | 71110070 | CHS | BONE SCREW TAP - 4.5MM | 1 | 1 | BX | $254.07 |
| A-20c | 71110105 | CHS | PIN GUIDE - 2.4MM | 1 | 1 | BX | $221.11 |
| A-20c | 71110123 | CHS | DRILL SLEEVE - 3.5MM | 1 | 1 | BX | $127.84 |
| A-20c | 71110137 | CHS | BONE SCREW CADDY - 4.5MM | 1 | 1 | BX | $265.33 |
| A-20c | 71115032 | CHS | AMBI/CLASSIC TRIAL TRAY | 1 | 1 | BX | $127.84 |
| A-20c | 71115045 | CHS | QUICK CONNECT T-HANDLE | 1 | 1 | BX | $227.54 |
| A-20c | 71115062 | CHS | RET ROD INSERT/REM WRENCH | 1 | 1 | BX | $127.84 |
| A-20c | 71115070 | CHS | AMBI/CLAS STD TRAY INSERT | 1 | 1 | BX | $430.15 |
| A-20c | 71115080 | CHS | AMBI/CLASSIC BASIC TRAY INSERT | 1 | 1 | BX | $391.56 |
| A-20c | 71115085 | CHS | SCR PICKUP (REPL PART FOR THE SCR CADDY) | 1 | 1 | BX | $111.78 |
| A-20c | 71115090 | CHS | AMBI/CLASS CPRSN HIP SCR STER CASE | 1 | 1 | BX | $824.12 |
| A-20c | 71115091 | CHS | AMBI/CL BASIC INST. TRAY | 1 | 1 | BX | $828.14 |
| A-20c | 71115095 | CHS | AMBI/CL HS IMPLANT TRAY | 1 | 1 | BX | $980.90 |
| A-20c | 71115097 | CHS | AMBI/CL BASIC INST. SCREW CADDY | 1 | 1 | BX | $390.75 |
| A-20c | 71123122 | CHS | INT PLATE 90 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123124 | CHS | INT PLATE 100 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123126 | CHS | INT PLATE 110 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123128 | CHS | INT PLATE 120 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123130 | CHS | INTERMEDIATE PL 130 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123132 | CHS | INTERMEDIATE PL 135 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123134 | CHS | INTERMEDIATE PL 140 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123136 | CHS | INTERMEDIATE PL 145 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123138 | CHS | INTERMEDIATE PL 150 DEG 55MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123140 | CHS | INTERMEDIATE PL 90 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123142 | CHS | INTERMEDIATE PL 100 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123144 | CHS | INTERMEDIATE PL 110 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123146 | CHS | INTERMEDIATE PL 120 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123148 | CHS | INTERMEDIATE PL 130 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123150 | CHS | INTERMEDIATE PL 135 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123152 | CHS | INTERMEDIATE PL 140 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123154 | CHS | INTERMEDIATE PL 145 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123156 | CHS | INTERMEDIATE PL 150 DEG 76MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123158 | CHS | INTERMEDIATE PL 90 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123160 | CHS | INTERMEDIATE PL 100 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123162 | CHS | INTERMEDIATE PL 110 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123164 | CHS | INTERMEDIATE PL 120 DEG 102MM | 1 | 1 | BX | $542.71 |

Includes Mod 66, dtd. September 01, 2010         Smith & Nephew, Inc.                    Dec. 1, 2002 - November 30, 2012
                                                V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|-----------|-----------|
| A-20c | 71123166 | CHS | INTERMEDIATE PL 130 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123168 | CHS | INTERMEDIATE PL 135 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123170 | CHS | INTERMEDIATE PL 140 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123172 | CHS | INTERMEDIATE PL 145 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123174 | CHS | INTERMEDIATE PL 150 DEG 102MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123176 | CHS | INTERMEDIATE PL 130 DEG 127MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123178 | CHS | INTERMEDIATE PL 135 DEG 127MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123180 | CHS | INTERMEDIATE PL 140 DEG 127MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123182 | CHS | INTERMEDIATE PL 145 DEG 127MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123184 | CHS | INTERMEDIATE PL 150 DEG 127MM | 1 | 1 | BX | $542.71 |
| A-20c | 71123186 | CHS | INTERMEDIATE LAG SCREW 35MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123187 | CHS | INTERMEDIATE LAG SCREW 40MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123188 | CHS | INTERMEDIATE LAG SCREW 45MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123189 | CHS | INTERMEDIATE LAG SCREW 50MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123190 | CHS | INTERMEDIATE LAG SCREW 55MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123191 | CHS | INTERMEDIATE LAG SCREW 60MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123192 | CHS | INTERMEDIATE LAG SCREW 65MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123193 | CHS | INTERMEDIATE LAG SCREW 70MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123194 | CHS | INTERMEDIATE LAG SCREW 75MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123195 | CHS | INTERMEDIATE LAG SCREW 80MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123196 | CHS | INTERMEDIATE LAG SCREW 85MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123197 | CHS | INTERMEDIATE LAG SCREW 90MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123198 | CHS | INTERMEDIATE LAG SCREW 95MM | 1 | 1 | BX | $389.95 |
| A-20c | 71123199 | CHS | INTERMEDIATE HEX HEAD COMP SCR | 1 | 1 | BX | $63.56 |
| A-20c | 71123242 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 90 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123244 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 100 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123246 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 110 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123248 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 120 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123250 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 130 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123252 | CHS | PED CHS PLATE W/ PROXIMAL SLOT - 140 DEG | 1 | 1 | BX | $705.93 |
| A-20c | 71123254 | CHS | PEDIATRIC LAG SCREW - 22MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123256 | CHS | PEDIATRIC LAG SCREW - 25MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123258 | CHS | PEDIATRIC LAG SCREW - 28MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123260 | CHS | PEDIATRIC LAG SCREW - 31MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123262 | CHS | PEDIATRIC LAG SCREW - 34MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123264 | CHS | PEDIATRIC LAG SCREW - 37MM | 1 | 1 | BX | $423.72 |
| A-20c | 71123266 | CHS | PEDIATRIC LAG SCREW - 40MM | 1 | 1 | BX | $423.72 |
| A-20c | 71126130 | CHS | CLASSIC LP, 4HOLE,130Deg. | 1 | 1 | BX | $283.02 |
| A-20c | 71129212 | CHS | Ct Bn Scr, Sftp, 4.5x12mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129214 | CHS | Ct Bn Scr, Sftp, 4.5x14mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129216 | CHS | Ct Bn Scr, Sftp, 4.5x16m | 1 | 1 | BX | $15.84 |
| A-20c | 71129218 | CHS | Ct Bn Scr, Sftp, 4.5x18mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129220 | CHS | Ct Bn Scr, Sftp, 4.5x20mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129222 | CHS | Ct Bn Scr, Sftp, 4.5x22mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129224 | CHS | Ct Bn Scr, Sftp, 4.5x24mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129226 | CHS | Ct Bn Scr, Sftp, 4.5x26m | 1 | 1 | BX | $15.84 |
| A-20c | 71129228 | CHS | Ct Bn Scr, Sftp, 4.5x28mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129230 | CHS | Ct Bn Scr, Sftp, 4.5x30mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129232 | CHS | Ct Bn Scr, Sftp, 4.5x32mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129234 | CHS | Ct Bn Scr, Sftp, 4.5x34mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129236 | CHS | Ct Bn Scr, Sftp, 4.5x36mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129238 | CHS | Ct Bn Scr, Sftp, 4.5x38mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129240 | CHS | Ct Bn Scr, Sftp, 4.5x40mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129242 | CHS | Ct Bn Scr, Sftp, 4.5x42mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129244 | CHS | Ct Bn Scr, Sftp, 4.5x44mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129246 | CHS | Ct Bn Scr, Sftp, 4.5x46mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129248 | CHS | Ct Bn Scr, Sftp, 4.5x48mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129250 | CHS | Ct Bn Scr, Sftp, 4.5x50mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129252 | CHS | Ct Bn Scr, Sftp, 4.5x52mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129254 | CHS | Ct Bn Scr, Sftp, 4.5x54mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129256 | CHS | Ct Bn Scr, Sftp, 4.5x56mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129258 | CHS | Ct Bn Scr, Sftp, 4.5x58mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129260 | CHS | Ct Bn Scr, Sftp, 4.5x60mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129262 | CHS | Ct Bn Scr, Sftp, 4.5x62mm | 1 | 1 | BX | $15.84 |
| A-20c | 71129264 | CHS | Ct Bn Scr, Sftp, 4.5x64mm | 1 | 1 | BX | $15.84 |
| A-20c | 71134000 | CHS | PEDIATRIC CHS STERILIZATION TRAY | 1 | 1 | BX | $726.83 |
| A-20c | 71134002 | CHS | PEDIATRIC BARREL GUIDE | 1 | 1 | BX | $76.02 |
| A-20c | 71134004 | CHS | PED CALIBRATED LAG REAMER | 1 | 1 | BX | $398.79 |
| A-20c | 71134006 | CHS | PEDIATRIC BARREL REAMER | 1 | 1 | BX | $450.25 |
| A-20c | 71134008 | CHS | PEDIATRIC LAG SCREW TAP | 1 | 1 | BX | $294.27 |
| A-20c | 71134010 | CHS | PED INSERT/REMOVAL WRENCH | 1 | 1 | BX | $294.27 |
| A-20c | 71134012 | CHS | PEDIATRIC LAG SCREW RETAINING ROD | 1 | 1 | BX | $101.31 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.
V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71134014 | CHS | PEDIATRIC LAG SCREW TREPHINE | 1 | 1 | BX | $253.27 |
| A-20c | 71134016 | CHS | PEDIATRIC TWIST DRILL - 2.0MM - STERILE | 1 | 1 | BX | $26.49 |
| A-20c | 71134020 | CHS | PED SLOTTED SCDR - TEAR DROP HANDLE | 1 | 1 | BX | $340.90 |
| A-20c | 71134022 | CHS | HEX SCDR FOR 2.7 AND 3.5MM BN SCRS | 1 | 1 | BX | $340.90 |
| A-20c | 71134024 | CHS | SELF-HOLDING SLV FOR SLOTTED & HEX SCDRS | 1 | 1 | BX | $164.82 |
| A-20c | 71134026 | CHS | PED COMB DRILL/TAP GUIDE | 1 | 1 | BX | $206.63 |
| A-20c | 71134028 | CHS | PED/INTERMEDIATE ADJUSTABLE ANGLE GUIDE | 1 | 1 | BX | $556.38 |
| A-20c | 71134030 | CHS | PED BN SCR TAP FOR 2.7MM ST BN SCRS | 1 | 1 | BX | $248.44 |
| A-20c | 71134032 | CHS | PED/INT CANN PLATE TAMPER | 1 | 1 | BX | $123.82 |
| A-20c | 71134034 | CHS | PED PERC MEASURING GAUGE | 1 | 1 | BX | $142.31 |
| A-20c | 71134040 | CHS | PED BN SCR CADDY FOR 2.7MM BN SCRS | 1 | - 1 | BX | $253.27 |
| A-20c | 71134050 | CHS | INTERMEDIATE CHS STERILIZATION TRAY | 1 | 1 | BX | $748.54 |
| A-20c | 71134052 | CHS | INTMD BARREL GDE W/ RETAINING SCR | 1 | 1 | BX | $153.57 |
| A-20c | 71134054 | CHS | INT COMBINATION REAMER | 1 | 1 | BX | $840.20 |
| A-20c | 71134056 | CHS | INTERMEDIATE LAG SCREW TAP | 1 | 1 | BX | $684.22 |
| A-20c | 71134058 | CHS | INTERMEDIATE INSERTION/REMOVAL WRENCH | 1 | 1 | BX | $328.04 |
| A-20c | 71134060 | CHS | INTERMEDIATE LAG SCREW RETAINING ROD | 1 | 1 | BX | $97.29 |
| A-20c | 71134062 | CHS | INT LAG SCREW TREPHINE | 1 | 1 | BX | $421.31 |
| A-20c | 71134064 | CHS | INTMD TW DR - 2.7MM - | 1 | 1 | BX | $27.74 |
| A-20c | 71134066 | CHS | INT COMB DRILL/TAP GUIDE | 1 | 1 | BX | $206.63 |
| A-20c | 71134068 | CHS | INTMD BN SCR TAP FOR 3.5MM ST BN SCRS | 1 | 1 | BX | $248.44 |
| A-20c | 71134070 | CHS | INT PERC MEASURING GAUGE | 1 | 1 | BX | $142.31 |
| A-20c | 71134076 | CHS | INTMD BN SCR CADDY FOR 3.5MM BN SCRS | 1 | 1 | BX | $410.85 |
| A-20c | 71161302 | CHS | T CLASSIC PLATE, 2 HOLE, 130 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161303 | CHS | TI CLASSIC 3 HOLE 130 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161304 | CHS | T CLASSIC PLATE, 4 HOLE, 130 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161305 | CHS | T CLASSIC PLATE, 5 HOLE, 130 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161352 | CHS | T CLASSIC PLATE, 2 HOLE, 135 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161353 | CHS | T CLASSIC PLATE, 3 HOLE, 135 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161354 | CHS | T CLASSIC PLATE, 4 HOLE, 135 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161355 | CHS | T CLASSIC PLATE, 5 HOLE, 135 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161402 | CHS | T CLASSIC PLATE, 2 HOLE, 140 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161403 | CHS | T CLASSIC PLATE, 3 HOLE, 140 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161404 | CHS | T CLASSIC PLATE, 4 HOLE, 140 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71161405 | CHS | TITANIUM CLASSIC PLATE, 5 HOLE, 140 DEG | 1 | 1 | BX | $415.68 |
| A-20c | 71164019 | CHS | TITANIUM COMPRESSING SCREW 19MM | 1 | 1 | BX | $41.61 |
| A-20c | 71164026 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 26MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164028 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 28MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164030 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 30MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164032 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 32MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164034 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 34MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164036 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 36MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164038 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 38MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164040 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 40MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164042 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 42MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164044 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 44MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164046 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 46MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164048 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 48MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164050 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 50MM | 1 | 1 | BX | $17.81 |
| A-20c | 71164052 | CHS | T SELF-TAPPING BONE SCREW 4.5MM X 52MM | 1 | 1 | BX | $17.81 |
| A-20c | 71753556 | CHS | 3.5X56 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753558 | CHS | 3.5X58 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753560 | CHS | 3.5X60 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $84.02 |
| A-20c | 76515160 | CHS | CHS HA COATED LAG SCREW 80MM | 1 | 1 | BX | $223.84 |
| A-20c | 76515161 | CHS | CHS HA COATED LAG SCREW 85M | 1 | 1 | BX | $223.84 |
| A-20c | 76515162 | CHS | CHS HA COATED LAG SCREW 90MM | 1 | 1 | BX | $223.84 |
| A-20c | 76515163 | CHS | CHS HA COATED LAG SCREW 95MM | 1 | 1 | BX | $223.84 |
| A-20c | 76515164 | CHS | CHS HA COATED LAG SCREW 100MM | 1 | 1 | BX | $223.84 |
| A-20c | 76515165 | CHS | CHS HA COATED LAG SCREW 105MM | 1 | 1 | BX | $223.84 |
| A-20c | 100100 | Ilizarov | TELESCOPIC ROD 100 MM LG | 1 | 1 | BX | $259.02 |
| A-20c | 100101 | Ilizarov | TELESCOPIC ROD 150 MM LG | 1 | 1 | BX | $259.02 |
| A-20c | 100102 | Ilizarov | TELESCOPIC ROD 200 MM LG | 1 | 1 | BX | $313.43 |
| A-20c | 100103 | Ilizarov | TELESCOPIC ROD 250 MM LG | 1 | 1 | BX | $313.43 |
| A-20c | 100104 | Ilizarov | GRAD TELES ROD 60 MM | 1 | 1 | BX | $480.49 |
| A-20c | 100105 | Ilizarov | GRAD TELES ROD 100 MM LG | 1 | 1 | BX | $480.49 |
| A-20c | 100106 | Ilizarov | GRAD TELES RD 150 MM LG | 1 | 1 | BX | $710.39 |
| A-20c | 100107 | Ilizarov | GRAD TELES RD 200 MM LG | 1 | 1 | BX | $710.39 |
| A-20c | 100108 | Ilizarov | GRAD TELES RD 250 MM LG | 1 | 1 | BX | $710.39 |
| A-20c | 100200 | Ilizarov | DTCH WIRE FIXATION BUCKLE | 1 | 1 | BX | $188.52 |
| A-20c | 100250 | Ilizarov | COMPOSITE WIRE FIX BUCKLE | 1 | 1 | BX | $209.21 |
| A-20c | 100301 | Ilizarov | PIN CLAMP 1 HOLE | 1 | 1 | BX | $209.21 |
| A-20c | 100302 | Ilizarov | PIN CLAMP 2 HOLE | 1 | 1 | BX | $209.21 |

17

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|-----------|-----------|
| | | | | ORDER QUANTITY | | | |
| A-20c | 100303 | Ilizarov | PIN CLAMP 3 HOLE | 1 | 1 | BX | $209.21 |
| A-20c | 100304 | Ilizarov | PIN CLAMP 4 HOLE | 1 | 1 | BX | $292.74 |
| A-20c | 100305 | Ilizarov | PIN CLAMP 5 HOLE | 1 | 1 | BX | $292.74 |
| A-20c | 100400 | Ilizarov | L CONN PL 8 HLS 155 MM LG | 1 | 1 | BX | $188.52 |
| A-20c | 100401 | Ilizarov | L CONN PL 12 HOLES 235MM | 1 | 1 | BX | $188.52 |
| A-20c | 100402 | Ilizarov | L CONN PL 17 HLS 335MM LG | 1 | 1 | BX | $229.90 |
| A-20c | 100420 | Ilizarov | COMP LONG CONN PLT-155MM | 1 | 1 | BX | $229.90 |
| A-20c | 100421 | Ilizarov | COMP LONG CONN PLT-235MM | 1 | 1 | BX | $229.90 |
| A-20c | 100422 | Ilizarov | COMP LONG CONN PLT-335MM | 1 | 1 | BX | $256.72 |
| A-20c | 100500 | Ilizarov | CONN PL W/THD ED 5HLS 135 | 1 | 1 | BX | $209.21 |
| A-20c | 100501 | Ilizarov | CONN PL W/THD ED 7HLS-175 | 1 | 1 | BX | $209.21 |
| A-20c | 100502 | Ilizarov | CONN PL W/THD 9HOLES 215 | 1 | 1 | BX | $267.45 |
| A-20c | 100503 | Ilizarov | CONN PL W/THD ED 11 HL255 | 1 | 1 | BX | $267.45 |
| A-20c | 100550 | Ilizarov | 8MM LENGTH BOLT | 20 | 1 | BX | $71.00 |
| A-20c | 100600 | Ilizarov | W FIX BOLT CANNULA | 5 | 1 | BX | $167.06 |
| A-20c | 100601 | Ilizarov | WIRE FIX BOLT THD HD | 5 | 1 | BX | $250.59 |
| A-20c | 100700 | Ilizarov | WIRE FIX BOLT SLOTTED | 5 | 1 | BX | $188.52 |
| A-20c | 100800 | Ilizarov | BUSHING | 1 | 1 | BX | $33.41 |
| A-20c | 100900 | Ilizarov | THD SOCKET 20 MM LENGTH | 1 | 1 | BX | $41.77 |
| A-20c | 100901 | Ilizarov | THD SOCKET 40 MM LENGTH | 1 | 1 | BX | $41.77 |
| A-20c | 100910 | Ilizarov | THREADED SOCKET {} 30 MM | 1 | 1 | BX | $41.77 |
| A-20c | 100911 | Ilizarov | THREADED SOCKET {} 60 MM | 1 | 1 | BX | $58.47 |
| A-20c | 101209 | Ilizarov | COMP FT RING-SHORT-100MM | 1 | 1 | BX | $626.86 |
| A-20c | 101210 | Ilizarov | COMP FT RING-LONG-100MM | 1 | 1 | BX | $626.86 |
| A-20c | 101211 | Ilizarov | COMP FT RING-SHORT-120MM | 1 | 1 | BX | $626.86 |
| A-20c | 101212 | Ilizarov | COMP FT RING-LONG-120MM | 1 | 1 | BX | $626.86 |
| A-20c | 101213 | Ilizarov | COMP FT RING-SHORT-140MM | 1 | 1 | BX | $626.86 |
| A-20c | 101214 | Ilizarov | COMP FT RING-LONG-140MM | 1 | 1 | BX | $626.86 |
| A-20c | 101215 | Ilizarov | COMP FT RING-SHORT-160MM | 1 | 1 | BX | $626.86 |
| A-20c | 101216 | Ilizarov | COMP FT RING-LONG-160MM | 1 | 1 | BX | $626.86 |
| A-20c | 101217 | Ilizarov | COMP FT RING-SHORT-180MM | 1 | 1 | BX | $626.86 |
| A-20c | 101218 | Ilizarov | COMP FT RING-LONG-180MM | 1 | 1 | BX | $626.86 |
| A-20c | 101300 | Ilizarov | HALF RING 100MM INT DIAM | 1 | 1 | BX | $417.65 |
| A-20c | 101301 | Ilizarov | HALF RING 110MM INT DIA | 1 | 1 | BX | $417.65 |
| A-20c | 101302 | Ilizarov | HALF RING 120 MM INT DIAM | 1 | 1 | BX | $501.18 |
| A-20c | 101303 | Ilizarov | HALF RING 130 MM INT DIAM | 1 | 1 | BX | $501.18 |
| A-20c | 101304 | Ilizarov | HALF RING 140 MM INT DIAM | 1 | 1 | BX | $501.18 |
| A-20c | 101305 | Ilizarov | HALF RING 150 MM INT DIAM | 1 | 1 | BX | $584.71 |
| A-20c | 101306 | Ilizarov | HALF RING 160 MM INT DIAM | 1 | 1 | BX | $584.71 |
| A-20c | 101307 | Ilizarov | HALF RING 180 MM INT DIAM | 1 | 1 | BX | $668.24 |
| A-20c | 101308 | Ilizarov | HALF RING 200 MM INT DIAM | 1 | 1 | BX | $668.24 |
| A-20c | 101309 | Ilizarov | HALF RING 220 MM INT DIAM | 1 | 1 | BX | $835.30 |
| A-20c | 101310 | Ilizarov | HALF RING 240 MM INT DIAM | 1 | 1 | BX | $835.30 |
| A-20c | 101317 | Ilizarov | HALF RING 80 MM INT DIAM | 1 | 1 | BX | $417.65 |
| A-20c | 101323 | Ilizarov | RING 5/8 INT DIAM 130 MM | 1 | 1 | BX | $668.24 |
| A-20c | 101325 | Ilizarov | RING 5/8 150 MM INT DIAM | 1 | 1 | BX | $668.24 |
| A-20c | 101326 | Ilizarov | RING 5/8 160 MM INT DIAM | 1 | 1 | BX | $668.24 |
| A-20c | 101327 | Ilizarov | RING 5/8 180MM INT DIAM | 1 | 1 | BX | $668.24 |
| A-20c | 101332 | Ilizarov | HALF RING WITH CVD EXT120 | 1 | 1 | BX | $621.49 |
| A-20c | 101333 | Ilizarov | HALF RING W/CVD EXT 130MM | 1 | 1 | BX | $796.98 |
| A-20c | 101335 | Ilizarov | HALF RING W/CVD EXTR 150 | 1 | 1 | BX | $796.98 |
| A-20c | 101350 | Ilizarov | COMPOSITE HALF RING 100MM | 1 | 1 | BX | $485.09 |
| A-20c | 101351 | Ilizarov | COMPOSITE HALF RING 110MM | 1 | 1 | BX | $485.09 |
| A-20c | 101352 | Ilizarov | COMPOSITE HALF RING 120MM | 1 | 1 | BX | $485.09 |
| A-20c | 101353 | Ilizarov | COMPOSITE HALF RING 130MM | 1 | 1 | BX | $485.09 |
| A-20c | 101354 | Ilizarov | COMPOSITE HALF RING 140MM | 1 | 1 | BX | $485.09 |
| A-20c | 101355 | Ilizarov | COMPOSITE HALF RING 150MM | 1 | 1 | BX | $584.71 |
| A-20c | 101356 | Ilizarov | COMPOSITE HALF RING 160MM | 1 | 1 | BX | $584.71 |
| A-20c | 101357 | Ilizarov | COMPOSITE HALF RING 180MM | 1 | 1 | BX | $584.71 |
| A-20c | 101358 | Ilizarov | COMPOSITE HALF RING 200MM | 1 | 1 | BX | $689.70 |
| A-20c | 101359 | Ilizarov | COMPOSITE HALF RING 220MM | 1 | 1 | BX | $689.70 |
| A-20c | 101360 | Ilizarov | COMPOSITE HALF RING 240MM | 1 | 1 | BX | $689.70 |
| A-20c | 101363 | Ilizarov | COMPOSITE 5/8 RING-130MM | 1 | 1 | BX | $584.71 |
| A-20c | 101364 | Ilizarov | COMPOSITE 5/8 RING-150MM | 1 | 1 | BX | $584.71 |
| A-20c | 101365 | Ilizarov | COMPOSITE 5/8 RING-160MM | 1 | 1 | BX | $584.71 |
| A-20c | 101366 | Ilizarov | COMPOSITE 5/8 RING-180MM | 1 | 1 | BX | $584.71 |
| A-20c | 101367 | Ilizarov | COMPOSITE HALF RING 80MM | 1 | 1 | BX | $485.09 |
| A-20c | 101400 | Ilizarov | MALE SUPPORT 2 HOLES | 1 | 1 | BX | $79.70 |
| A-20c | 101401 | Ilizarov | MALE SUPPORT 3 HOLES | 1 | 1 | BX | $83.53 |
| A-20c | 101402 | Ilizarov | MALE SUPPORT 4 HOLES | 1 | 1 | BX | $91.96 |
| A-20c | 101432 | Ilizarov | TRANSLATION/ROTATION DEV | 1 | 1 | BX | $1,046.04 |
| A-20c | 101500 | Ilizarov | FEMALE POST 2 HOLES | 1 | 1 | BX | $96.56 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|----------------|---|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 101501 | Ilizarov | FEMALE POST 3 HOLES | 1 | 1 | BX | $96.56 |
| A-20c | 101502 | Ilizarov | FEMALE POST 4 HOLES | 1 | 1 | BX | $96.56 |
| A-20c | 101600 | Ilizarov | MALE HINGE | 1 | 1 | BX | $71.00 |
| A-20c | 101602 | Ilizarov | LOW PROFILE MALE HINGE | 1 | 1 | BX | $71.00 |
| A-20c | 101700 | Ilizarov | FEMALE HINGE | 1 | 1 | BX | $71.00 |
| A-20c | 101702 | Ilizarov | LOW PROFILE FEMALE HINGE | 1 | 1 | BX | $71.00 |
| A-20c | 101800 | Ilizarov | SHORT CONN PLATE 3HL-45MM | 1 | 1 | BX | $66.82 |
| A-20c | 101801 | Ilizarov | SHORT CONN PLATE-4HL-55MM | 1 | 1 | BX | $66.82 |
| A-20c | 101802 | Ilizarov | SHORT CONN PLATE 5HL-65MM | 1 | 1 | BX | $66.82 |
| A-20c | 101803 | Ilizarov | SHORT CONN PLATE-6HL-75MM | 1 | 1 | BX | $66.82 |
| A-20c | 101804 | Ilizarov | SHORT CONN PLATE 7HL-85MM | 1 | 1 | BX | $104.99 |
| A-20c | 101806 | Ilizarov | SHORT CONN PLATE 9HL 105M | 1 | 1 | BX | $104.99 |
| A-20c | 101807 | Ilizarov | SHORT CONN PL 10 HLS 115M | 1 | 1 | BX | $125.68 |
| A-20c | 101810 | Ilizarov | SHORT CONN PLATE 2HL-35MM | 1 | 1 | BX | $66.82 |
| A-20c | 101901 | Ilizarov | TW PLATE 3 HLS 65 MM LG | 1 | 1 | BX | $104.99 |
| A-20c | 101902 | Ilizarov | TW PLATE 4 HOLES 85 MM | 1 | 1 | BX | $104.99 |
| A-20c | 102000 | Ilizarov | CURVED PLATE | 1 | 1 | BX | $121.85 |
| A-20c | 102101 | Ilizarov | WIRE BAY PT CORTICAL 300 | 12 | 1 | BX | $584.71 |
| A-20c | 102102 | Ilizarov | WIRE BAY PT CORT 370 MM | 12 | 1 | BX | $543.33 |
| A-20c | 102106 | Ilizarov | WIRE WITH STOPPER 300 MM | 12 | 1 | BX | $1,965.64 |
| A-20c | 102107 | Ilizarov | WIRE WITH STOPPER 400 MM | 12 | 1 | BX | $2,088.25 |
| A-20c | 102131 | Ilizarov | ILIZ DISCLIP-RND, HOLDS 1.5/1.8MM WIRE | 30 | 1 | BX | $54.41 |
| A-20c | 102132 | Ilizarov | ILIZ DISCLIP,4MM | 10 | 1 | BX | $20.88 |
| A-20c | 102133 | Ilizarov | ILIZAROV DISCLIP-5MM | 10 | 1 | BX | $20.88 |
| A-20c | 102140 | Ilizarov | ILIZAROV SPONGE | 150 | 1 | BX | $334.89 |
| A-20c | 102300 | Ilizarov | THREAD ROD 60MM | 5 | 1 | BX | $83.53 |
| A-20c | 102301 | Ilizarov | THREAD ROD 80 MM | 5 | 1 | BX | $104.99 |
| A-20c | 102302 | Ilizarov | THREAD ROD 100MM | 5 | 1 | BX | $104.99 |
| A-20c | 102303 | Ilizarov | THREAD ROD 120MM | 5 | 1 | BX | $104.99 |
| A-20c | 102304 | Ilizarov | THREAD ROD 150MM | 5 | 1 | BX | $104.99 |
| A-20c | 102305 | Ilizarov | THREAD ROD 200MM | 5 | 1 | BX | $146.37 |
| A-20c | 102311 | Ilizarov | THREADED ROD {} 250 MM | 5 | 1 | BX | $167.06 |
| A-20c | 102312 | Ilizarov | THREADED ROD 300MM | 5 | 1 | BX | $188.52 |
| A-20c | 102313 | Ilizarov | THREADED ROD 350MM | 5 | 1 | BX | $209.21 |
| A-20c | 102314 | Ilizarov | THREADED ROD 400MM | 5 | 1 | BX | $229.90 |
| A-20c | 102400 | Ilizarov | THREADED ROD SLOTTED 40MM | 5 | 1 | BX | $146.37 |
| A-20c | 102401 | Ilizarov | THREADED ROD SLOTTED 60MM | 5 | 1 | BX | $167.06 |
| A-20c | 102402 | Ilizarov | THREADED ROD SLOTTED 80MM | 5 | 1 | BX | $167.06 |
| A-20c | 102403 | Ilizarov | THREADED ROD SLOTTED100MM | 5 | 1 | BX | $209.21 |
| A-20c | 102500 | Ilizarov | HINGE {} 90 DEG {} LOW PROF | 1 | 1 | BX | $146.37 |
| A-20c | 102501 | Ilizarov | HINGE {} 90 DEG {} HIGH PROF | 1 | 1 | BX | $146.37 |
| A-20c | 102550 | Ilizarov | UNIVERSAL JOINT | 1 | 1 | BX | $376.27 |
| A-20c | 102600 | Ilizarov | WASHER SLOTTED 4X14MM | 20 | 1 | BX | $292.74 |
| A-20c | 102700 | Ilizarov | WASHER, 1.5MM X 12MM | 20 | 1 | BX | $41.77 |
| A-20c | 102701 | Ilizarov | WASHER 2X14MM | 20 | 1 | BX | $125.68 |
| A-20c | 102702 | Ilizarov | WASHER, LOCKING, 10MM | 20 | 1 | BX | $45.94 |
| A-20c | 102706 | Ilizarov | WASHER {} 2.0 MM {} FIX BOLT | 20 | 1 | BX | $292.74 |
| A-20c | 102707 | Ilizarov | WASHER {} 4.0 MM {} FIX BOLT | 20 | 1 | BX | $292.74 |
| A-20c | 102708 | Ilizarov | STAR WASHER | 5 | 1 | BX | $15.06 |
| A-20c | 102901 | Ilizarov | WRENCH FOR TELESCOPIC ROD | 1 | 1 | BX | $62.65 |
| A-20c | 102906 | Ilizarov | WRENCH, 13MM, EXTENDED HANDLE | 1 | 1 | BX | $159.40 |
| A-20c | 102907 | Ilizarov | WRENCH {} 10 MM {} FLEX HEAD | 1 | 1 | BX | $154.80 |
| A-20c | 102910 | Ilizarov | SLOTTED 10MM HEX WRENCH | 1 | 1 | BX | $396.96 |
| A-20c | 102911 | Ilizarov | FIXATION BOLT WRENCH | 1 | 1 | BX | $396.96 |
| A-20c | 102930 | Ilizarov | WIRE GUIDE ASSEMBLY | 1 | 1 | BX | $355.58 |
| A-20c | 103200 | Ilizarov | BOLT 10MM | 20 | 1 | BX | $62.65 |
| A-20c | 103201 | Ilizarov | BOLT 16MM | 20 | 1 | BX | $62.65 |
| A-20c | 103202 | Ilizarov | BOLT 30MM | 20 | 1 | BX | $62.65 |
| A-20c | 103203 | Ilizarov | BOLT 20MM | 20 | 1 | BX | $62.65 |
| A-20c | 103300 | Ilizarov | NUT 10MM | 20 | 1 | BX | $58.47 |
| A-20c | 103301 | Ilizarov | NUT, 10MM, NYLON INSERT | 20 | 1 | BX | $75.18 |
| A-20c | 103302 | Ilizarov | PT DISTRACTION / CPRSN COUNTER | 1 | 1 | BX | $71.00 |
| A-20c | 103303 | Ilizarov | NUT, 10MM, THIN | 20 | 1 | BX | $62.65 |
| A-20c | 201002 | Ilizarov | ARCH SMALL SIZE 1/4 | 1 | 1 | BX | $1,252.95 |
| A-20c | 201004 | Ilizarov | DEG ARCH SMALL SIZE | 1 | 1 | BX | $1,252.95 |
| A-20c | 201006 | Ilizarov | ARCH LARGE SIZE 1/4 | 1 | 1 | BX | $1,252.95 |
| A-20c | 201008 | Ilizarov | ARCH LARGE SIZE 1/3 | 1 | 1 | BX | $1,252.95 |
| A-20c | 201030 | Ilizarov | COMPOSIT FEM ARCH 180MM/90DEG | 1 | 1 | BX | $1,046.04 |
| A-20c | 201032 | Ilizarov | COMPOSIT FEM ARCH 180MM/120DEG | 1 | 1 | BX | $1,046.04 |
| A-20c | 201034 | Ilizarov | FEM ARCH 240 X 90 DEGREE | 1 | 1 | BX | $1,046.04 |
| A-20c | 201036 | Ilizarov | COMP FEM ARCH 240MM X 120DEG | 1 | 1 | BX | $1,046.04 |
| A-20c | 201100 | Ilizarov | SINGLE PIN FIXATION BOLT | 1 | 1 | BX | $501.18 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.     Dec. 1, 2002 - November 30, 2012

V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 201201 | Ilizarov | ADJUSTABLE PIN FIXATION CLAMP | 1 | 1 | BX | $751.77 |
| A-20c | 201300 | Ilizarov | OBLIQUE SUPPORT CONNECT | 1 | 1 | BX | $459.80 |
| A-20c | 201700 | Ilizarov | CONICAL WASHER COUPLE | 5 | 1 | BX | $146.37 |
| A-20c | 201800 | Ilizarov | WASHER 1.6MM X 8MM | 20 | 1 | BX | $91.96 |
| A-20c | 201900 | Ilizarov | NUT FOR FIXATION BOLT 13MM | 20 | 1 | BX | $66.82 |
| A-20c | 71010003 | Ilizarov | LON DRILL SLEEVES | 1 | 1 | BX | $459.80 |
| A-20c | 71010004 | Ilizarov | LON PROXIMAL DRILL GUIDE HANDLE | 1 | 1 | BX | $496.58 |
| A-20c | 71010006 | Ilizarov | LON CANN RMR 4.8MM OD X 1.8MM ID | 1 | 1 | BX | $319.56 |
| A-20c | 71010015 | Ilizarov | Short QC Rod | 1 | 1 | BX | $1,046.04 |
| A-20c | 71010705 | Ilizarov | RUSSIAN WIRE FIXATION BOLT | 5 | 1 | BX | $167.06 |
| A-20c | 71011000 | Ilizarov | ADJ PIN CLAMP/LOCK HINGE | 1 | 1 | BX | $209.21 |
| A-20c | 71011001 | Ilizarov | ADD-A-RING ADAPTER | 1 | 1 | BX | $85.83 |
| A-20c | 71011002 | Ilizarov | QUICK-CONNECT NUT | 1 | 1 | BX | $41.23 |
| A-20c | 71011003 | Ilizarov | OPEN-END WRENCH 5/8 INCH X 11/16 INCH | 1 | 1 | BX | $62.65 |
| A-20c | 71011005 | Ilizarov | HEX-FIX/RANCHO ADAPTER SLEEVE | 1 | 1 | BX | $62.65 |
| A-20c | 71011013 | Ilizarov | 5/8" X 10MM WRENCH | 1 | 1 | BX | $52.65 |
| A-20c | 71011014 | Ilizarov | QUICK CONNECT ROD II | 1 | 1 | BX | $1,505.84 |
| A-20c | 71011500 | Ilizarov | 1.8MM TITANIUM WIRE BYT | 6 | 1 | BX | $501.18 |
| A-20c | 71011502 | Ilizarov | 1.8MM TITANIUM OLIVE WIRE | 6 | 1 | BX | $1,754.90 |
| A-20c | 71011550 | Ilizarov | 7MM TITANIUM WASHER | 1 | 1 | BX | $54.95 |
| A-20c | 71012001 | Ilizarov | T-WRENCH FOR PINS | 1 | 1 | BX | $393.89 |
| A-20c | 71012229 | Ilizarov | THREADED ROD 30MM | 5 | 1 | BX | $83.53 |
| A-20c | 71012502 | Ilizarov | 5MM X 180MM HALF PIN | 1 | 1 | BX | $142.54 |
| A-20c | 71012510 | Ilizarov | FOCAL DOME OSTEOTOMY GUIDE | 1 | 1 | BX | $370.14 |
| A-20c | 71012738 | Ilizarov | ACUTE TRAUMA ILIZAROV ADD-A-CLAMP | 1 | 1 | BX | $528.77 |
| A-20c | 71012739 | Ilizarov | ILIZAROV ADD A CLAMP ADAPTER | 1 | 1 | BX | $107.29 |
| A-20c | 71013000 | Ilizarov | LONG WIRE FIX BOLT W/SLOT | 5 | 1 | BX | $209.21 |
| A-20c | 71013002 | Ilizarov | LONG WIRE FIX BOLT-CANN | 5 | 1 | BX | $188.52 |
| A-20c | 71013104 | Ilizarov | PNEUMATIC WIRE TENSIONER | 1 | 1 | BX | $5,019.47 |
| A-20c | 71013204 | Ilizarov | ILIZAROV SHOULDER BOLT | 1 | 1 | BX | $29.24 |
| A-20c | 71013620 | Ilizarov | STER CASE-NUTS, BOLTS AND WSHRS | 1 | 1 | BX | $1,639.95 |
| A-20c | 71013621 | Ilizarov | STERILIZATION CASE-PLATES | 1 | 1 | BX | $1,459.86 |
| A-20c | 71013622 | Ilizarov | STER CASE-WIRES () INST | 1 | 1 | BX | $1,547.99 |
| A-20c | 71013623 | Ilizarov | STER CASE-RODS, POSTS, SPRTS, HINGES | 1 | 1 | BX | $1,639.95 |
| A-20c | 71013624 | Ilizarov | STERILIZATION CASE-TELESCOPIC RODS | 1 | 1 | BX | $1,088.19 |
| A-20c | 71013625 | Ilizarov | STERILIZATION CASE-RINGS, 80MM-130MM | 1 | 1 | BX | $1,088.19 |
| A-20c | 71013626 | Ilizarov | STERILIZATION CASE-RINGS,140MM-180MM | 1 | 1 | BX | $1,367.90 |
| A-20c | 71013627 | Ilizarov | STERILIZATION CASE-RINGS,200MM-240MM | 1 | 1 | BX | $1,088.19 |
| A-20c | 71013628 | Ilizarov | STER CASE-SPECIAL RINGS AND ARCHES | 1 | 1 | BX | $1,367.90 |
| A-20c | 71013629 | Ilizarov | ACUTE/HYBRID BASE TRAY | 1 | 1 | BX | $1,229.96 |
| A-20c | 71013640 | Ilizarov | ACUTE INDICATIONS STERILIZATION TRAY II | 1 | 1 | BX | $1,229.96 |
| A-20c | 71101347 | Ilizarov | 170MM COMPOSITE HALF RING | 1 | 1 | BX | $584.71 |
| A-20c | 71101362 | Ilizarov | COMPOSITE 5/8 RING-200MM | 1 | 1 | BX | $584.71 |
| A-20c | 71101453 | Ilizarov | COMP HALF PIN RING 130MMX180DG | 1 | 1 | BX | $751.77 |
| A-20c | 71101455 | Ilizarov | COMP HALF PIN RING 150MMX180DG | 1 | 1 | BX | $737.98 |
| A-20c | 71101456 | Ilizarov | COMP HALF PIN RING160MMX180DG | 1 | 1 | BX | $719.59 |
| A-20c | 71101457 | Ilizarov | COMP HALF PIN RING 180MMX180 | 1 | 1 | BX | $751.77 |
| A-20c | 71101458 | Ilizarov | COMP HALF PIN RING 200MMX180DG | 1 | 1 | BX | $737.98 |
| A-20c | 71101555 | Ilizarov | COMP HALF PIN ARCH 150MMX90DG | 1 | 1 | BX | $564.02 |
| A-20c | 71101557 | Ilizarov | COMP HALF PIN ARCH 180MMX90 | 1 | 1 | BX | $564.02 |
| A-20c | 71101558 | Ilizarov | COMP HALF PIN RING 200MMX90DG | 1 | 1 | BX | $564.02 |
| A-20c | L100110 | Ilizarov | THREAD ROD 130MM | 5 | 1 | BX | $209.21 |
| A-20c | L100111 | Ilizarov | THREAD ROD 170MM | 5 | 1 | BX | $209.21 |
| A-20c | L100112 | Ilizarov | THREAD ROD 210MM | 5 | 1 | BX | $209.21 |
| A-20c | L101900 | Ilizarov | TW PLATE HLS 2 45MM LENGT | 1 | 1 | BX | $83.53 |
| A-20c | L202002 | Ilizarov | WRENCH (10MM AND 13MM) | 1 | 1 | BX | $62.65 |
| A-20c | 115160 | IMHS | IM HIP SCREW DRIVER | 1 | 1 | BX | $176.88 |
| A-20c | 115161 | IMHS | IMHS DRILL SLEEVE - 14CM | 1 | 1 | BX | $182.51 |
| A-20c | 115162 | IMHS | IMHS LAG SCREW LGTH GAUGE | 1 | 1 | BX | $107.74 |
| A-20c | 115164 | IMHS | IMHS GUIDE PIN SLEEVE | 1 | 1 | BX | $174.47 |
| A-20c | 115165 | IMHS | IM HIP SCREW SLEEVE INSERTER | 1 | 1 | BX | $202.61 |
| A-20c | 115166 | IMHS | IMHS LAG SCREW SHAFT RMR | 1 | 1 | BX | $844.22 |
| A-20c | 115170 | IMHS | IM HIP SCREW 130 DEGREE GUIDE ATTACHMENT | 1 | 1 | BX | $733.27 |
| A-20c | 115171 | IMHS | IM HIP SCREW 135 DEGREE GUIDE ATTACHMENT | 1 | 1 | BX | $733.27 |
| A-20c | 115174 | IMHS | IM HIP SCREW REMOVAL BOLT | 1 | 1 | BX | $102.91 |
| A-20c | 115176 | IMHS | IM HIP SCREW LAG SCREW INSERTION WRENCH | 1 | 1 | BX | $1,439.20 |
| A-20c | 115177 | IMHS | 11/16" UNIVERSAL SOCKET WRENCH | 1 | 1 | BX | $852.26 |
| A-20c | 115182 | IMHS | IM HIP SCREW SLEEVE REAMER | 1 | 1 | BX | $590.95 |
| A-20c | 115183 | IMHS | IM HIP SCREW TRIAL HANDLE | 1 | 1 | BX | $299.10 |
| A-20c | 115185 | IMHS | IMHS 12MM TRIAL | 1 | 1 | BX | $209.05 |
| A-20c | 115186 | IMHS | IMHS 14MM TRIAL | 1 | 1 | BX | $209.05 |
| A-20c | 115187 | IMHS | IMHS 16MM TRIAL | 1 | 1 | BX | $209.05 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 115188 | IMHS | IM HIP SCREW 75 INCH-POUND TORQUE WRENCH | 1 | 1 | BX | $1,214.07 |
| A-20c | 115191 | IMHS | IM HIP SCR DR GDE HANDLE (REPL) | 1 | 1 | BX | $125.43 |
| A-20c | 115193 | IMHS | .M SCR LAG SCR INSRTN WR HDL | 1 | 1 | BX | $467.94 |
| A-20c | 122672 | IMHS | IM HIP SCREW NAIL CAP | 1 | 1 | BX | $86.83 |
| A-20c | 631437 | IMHS | IMHS SET SCREW SAMPLE | 1 | 1 | BX | $8.55 |
| A-20c | 631437 | IMHS | IMHS SET SCREW SAMPLE | 1 | 1 | BX | $8.55 |
| A-20c | 71103010 | IMHS | IMHS NAIL, 10MMX18CMX130 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71103012 | IMHS | IMHS NAIL, 12MMX18CMX130 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71103014 | IMHS | IMHS NAIL 14MMX18CMX130 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71103510 | IMHS | IMHS NAIL 10MMX18CMX135 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71103512 | IMHS | IMHS NAIL 12MMX18CMX135 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71103514 | IMHS | IMHS NAIL 14MMX18CMX135 DEGREES | 1 | 1 | BX | $940.70 |
| A-20c | 71115078 | IMHS | RET ROD IMHS INSERT WRENC | 1 | 1 | BX | $189.75 |
| A-20c | 71152102 | IMHS | IMHS STERILIZATION TRAY NO. 1 | 1 | 1 | BX | $860.30 |
| A-20c | 71152106 | IMHS | IMHS STERILIZATION TRAY #2 | 1 | 1 | BX | $631.16 |
| A-20c | 71152107 | IMHS | STERILIZATION TRAY | 1 | 1 | BX | $539.50 |
| A-20c | 71152108 | IMHS | CJ3S BONE SCREW CADDY - 4.5MM | 1 | 1 | BX | $170.45 |
| A-20c | 71152110 | IMHS | IMHS 10MM NAIL TRIAL | 1 | 1 | BX | $215.48 |
| A-20c | 71152112 | IMHS | IMHS PROXIMAL REAMER | 1 | 1 | BX | $948.74 |
| A-20c | 71152114 | IMHS | IMHS TISSUE PROTECTOR | 1 | 1 | BX | $352.16 |
| A-20c | 71152116 | IMHS | IMHS DRILL SLEEVE - 16CM | 1 | 1 | BX | $1,262.31 |
| A-20c | 71152118 | IMHS | IMHS LAG SCREW TAP | 1 | 1 | BX | $215.48 |
| A-20c | 71152122 | IMHS | UNIVERSAL SET SCREWDRIVER | 1 | 1 | BX | $389.15 |
| A-20c | 71152124 | IMHS | IMHS DRILL GUIDE | 1 | 1 | BX | $1,278.39 |
| A-20c | 71152125 | IMHS | REPLACEMENT BOLT | 1 | 1 | BX | $109.35 |
| A-20c | 71152126 | IMHS | IMHS BONE SCREW LENGTH GAUGE | 1 | 1 | BX | $110.95 |
| A-20c | 71152128 | IMHS | IMHS 3.5MM CALIBRATED TWIST DRILL | 1 | 1 | BX | $86.03 |
| A-20c | 71152132 | IMHS | IMHS DRILL GUIDE BOLT (REPLACEMENT PART) | 1 | 1 | BX | $182.51 |
| A-20c | 71152134 | IMHS | ANGLE GDE ATTACHMENT BOLT (REPL PART) | 1 | 1 | BX | $114.97 |
| A-20c | 71152136 | IMHS | IMHS LAG SCREW/BARREL REAMER | 1 | 1 | BX | $1,185.93 |
| A-20c | 71152138 | IMHS | AD GUIDE IMHS, 130 DEG | 1 | 1 | BX | $2,500.50 |
| A-20c | 71152139 | IMHS | RAD GUIDE IMHS, 135DEG | 1 | 1 | BX | $2,500.50 |
| A-20c | 71152140 | IMHS | IMHS 130D GUIDE, 18CM | 1 | 1 | BX | $779.90 |
| A-20c | 71152141 | IMHS | IMHS 135 DEG GUIDE, 18CM | 1 | 1 | BX | $779.90 |
| A-20c | 71152142 | IMHS | RETAIN ROD-LAG SCREW REM | 1 | 1 | BX | $211.46 |
| A-20c | 71163010 | IMHS | IMHS NAIL 10MM X 21CM X 130 DEGREES | 1 | 1 | BX | $820.10 |
| A-20c | 71163510 | IMHS | IMHS NAIL 10MM X 21CM X 135 DEGREES | 1 | 1 | BX | $820.10 |
| A-20c | 71170133 | IMHS | HEX SCREWDRIVER, LARGE | 1 | 1 | BX | $127.39 |
| A-20c | 71661222 | IMHS | 4.5MMX22MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661224 | IMHS | 4.5MMX24MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661226 | IMHS | 4.5MMX26MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661228 | IMHS | 4.5MMX28MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661230 | IMHS | 4.5MMX30MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661232 | IMHS | 4.5MMX32MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661234 | IMHS | 4.5MMX34MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661236 | IMHS | 4.5MMX36MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661238 | IMHS | 4.5MMX38MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661240 | IMHS | 4.5MMX40MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661242 | IMHS | 4.5MMX42MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661244 | IMHS | 4.5MMX44MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661246 | IMHS | 4.5MMX46MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661248 | IMHS | 4.5MMX48MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661250 | IMHS | 4.5MMX50MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661252 | IMHS | 4.5MMX52MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661254 | IMHS | 4.5MMX54MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661256 | IMHS | 4.5MMX56MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661258 | IMHS | 4.5MMX58MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661260 | IMHS | 4.5MMX60MM  CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661262 | IMHS | 4.5MMX62MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71661264 | IMHS | 4.5MMX64MM CAPTURED SCREW | 1 | 1 | BX | $153.57 |
| A-20c | 71683940 | IMHS | IMHS CP CANN SET SCREW | 1 | 1 | BX | $132.66 |
| A-20c | 71683945 | IMHS | IMHS CP CAPT COMP SCREW | 1 | 1 | BX | $165.63 |
| A-20c | 71684070 | IMHS | IMHS CP SUBTROCH 12.7X70 | 1 | 1 | BX | $352.96 |
| A-20c | 71684075 | IMHS | IMHS CP SUBTROCH 12.7X75 | 1 | 1 | BX | $352.96 |
| A-20c | 71684080 | IMHS | IMHS CP SUBTROCH 12.7X80 | 1 | 1 | BX | $352.96 |
| A-20c | 71684085 | IMHS | IMHS CP SUBTROCH 12.7X85 | 1 | 1 | BX | $352.96 |
| A-20c | 71684090 | IMHS | IMHS CP SUBTROCH 12.7X90 | 1 | 1 | BX | $352.96 |
| A-20c | 71684095 | IMHS | IMHS CP SUBTROCH 12.7X95 | 1 | 1 | BX | $352.96 |
| A-20c | 71684100 | IMHS | IMHS CP SUBTROCH 12.7X100 | 1 | 1 | BX | $352.96 |
| A-20c | 71684105 | IMHS | IMHS CP SUBTROCH 12.7X105 | 1 | 1 | BX | $352.96 |
| A-20c | 71684110 | IMHS | IMHS CP SUBTROCH 12.7X110 | 1 | 1 | BX | $352.96 |
| A-20c | 71684115 | IMHS | IMHS CP SUBTROCH 12.7X115 | 1 | 1 | BX | $352.96 |

Includes Mod 66, dtd. September 01, 2010      Smith & Nephew, Inc.<br>V797P-4403a      Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71684120 | IMHS | IMHS CP SUBTROCH 12.7X120 | 1 | 1 | BX | $352.96 |
| A-20c | 71684125 | IMHS | IMHS CP SUBTROCH 12.7X125 | 1 | 1 | BX | $352.96 |
| A-20c | 71684130 | IMHS | IMHS CP SUBTROCH 12.7X130 | 1 | 1 | BX | $352.96 |
| A-20c | 71684135 | IMHS | IMHS CP SUBTROCH 12.7X135 | 1 | 1 | BX | $352.96 |
| A-20c | 71684140 | IMHS | IMHS CP SUBTROCH 12.7X140 | 1 | 1 | BX | $352.96 |
| A-20c | 71687001 | IMHS | SHORT 3.5MM BRAD PT DRILL | 1 | 1 | BX | $69.67 |
| A-20c | 71687002 | IMHS | 3.5MM GRAD BRAD PT DRILL | 1 | 1 | BX | $106.13 |
| A-20c | 71687008 | IMHS | 10MM  SHORT TRIAL LEFT | 1 | 1 | BX | $227.35 |
| A-20c | 71687009 | IMHS | 12MM  SHORT TRIAL LEFT | 1 | 1 | BX | $227.35 |
| A-20c | 71687010 | IMHS | 14MM  SHORT TRIAL LEFT | 1 | 1 | BX | $197.74 |
| A-20c | 71687011 | IMHS | 16MM SHORT TRIAL LEFT | 1 | 1 | BX | $160.16 |
| A-20c | 71687012 | IMHS | 10MM SHORT TRIAL RIGHT | 1 | 1 | BX | $160.16 |
| A-20c | 71687013 | IMHS | 12MM SHORT TRIAL RIGHT | 1 | 1 | BX | $160.16 |
| A-20c | 71687014 | IMHS | 14MM SHORT TRIAL RIGHT | 1 | 1 | BX | $227.35 |
| A-20c | 71687015 | IMHS | 16MM SHORT TRIAL RIGHT | 1 | 1 | BX | $227.35 |
| A-20c | 71687029 | IMHS | LAG SCREW INSERTION ASSEMBLY | 1 | 1 | BX | $1,382.91 |
| A-20c | 71932111 | IMHS | IMHS CP 12X32 L 130 D 1.2M BW | 1 | 1 | BX | $1,567.84 |
| A-20c | 71932112 | IMHS | IMHS CP 12X34 {} L 130 D 1.2M | 1 | 1 | BX | $1,567.84 |
| A-20c | 71932113 | IMHS | IMHS CP 12X32 {} L 135 D 1.2M | 1 | 1 | BX | $1,567.84 |
| A-20c | 71932114 | IMHS | IMHS CP 12X34 L 135 D 1.2M BW | 1 | 1 | BX | $1,567.84 |
| A-20c | 71932191 | IMHS | IMHS CP 130 D 12X30 LT | 1 | 1 | BX | $1,567.84 |
| A-20c | 71932193 | IMHS | IMHS CP 130 D 12X30 RT | 1 | 1 | BX | $1,567.84 |
| A-20c | 71163034L | IMHS | IMHS NAIL 10MMX34CMX130L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163034R | IMHS | IMHS NAIL 10MMX34CMX130R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163038L | IMHS | IMHS NAIL 10MMX38CMX130L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163038R | IMHS | IMHS NAIL 10MMX38CMX130R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163042L | IMHS | IMHS NAIL 10MMX42CMX130L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163042R | IMHS | IMHS NAIL 10MMX42CMX130R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163534L | IMHS | IMHS NAIL 10MMX34CMX135L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163534R | IMHS | IMHS NAIL 10MMX34CMX135R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163538L | IMHS | IMHS NAIL 10MMX38CMX135L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163538R | IMHS | IMHS NAIL 10MMX38CMX135R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163542L | IMHS | IMHS NAIL 10MMX42CMX135L | 1 | 1 | BX | $1,784.92 |
| A-20c | 71163542R | IMHS | IMHS NAIL 10MMX42CMX135R | 1 | 1 | BX | $1,784.92 |
| A-20c | 71166034L | IMHS | IMHS NAIL,12MMX34CMX130L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166034R | IMHS | IMHS NAIL,12MMX34CMX130R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166038L | IMHS | IMHS NAIL,12MMX38CMX130L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166038R | IMHS | IMHS NAIL,12MMX38CMX130R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166042L | IMHS | IMHS, 12MM X 42CM X 130L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166042R | IMHS | IMHS, 12MM X 42CM X 130R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166134L | IMHS | IMHS NAIL,12MMX34CMX135L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166134R | IMHS | IMHS NAIL,12MMX34CMX135R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166138L | IMHS | IMHS NAIL,12MMX38CMX135L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166138R | IMHS | IMHS NAIL,12MMX38CMX135R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166142L | IMHS | IMHS, 12MM X 42CM X 135L | 1 | 1 | BX | $1,788.94 |
| A-20c | 71166142R | IMHS | IMHS, 12MM X 42CM X 135R | 1 | 1 | BX | $1,788.94 |
| A-20c | 71682510L | IMHS | IMHS CP 125 D 10 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71682510R | IMHS | IMHS CP 125 D 10 X 19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71682512L | IMHS | IMHS CP 125 D 12 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71682512R | IMHS | IMHS CP 125 D 12 X 19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71682514L | IMHS | IMHS CP 125 D 14 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71682514R | IMHS | IMHS CP 125 D 14 X 19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71682516L | IMHS | IMHS CP 125 D 16X19.5L | 1 | 1 | BX | $880.40 |
| A-20c | 71682516R | IMHS | IMHS CP 125 D 16X19.5R | 1 | 1 | BX | $880.40 |
| A-20c | 71682532L | IMHS | IMHS CP 125 D 10 X 32L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682532R | IMHS | IMHS CP 125 D 10 X 32R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682534L | IMHS | IMHS CP 125 D 10 X 34L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682534R | IMHS | IMHS CP 125 D 10 X 34R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682536L | IMHS | IMHS CP 125 D 10 X 36L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682536R | IMHS | IMHS CP 125D 10X36R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682538L | IMHS | IMHS CP 125 D 10 X 38L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682538R | IMHS | IMHS CP 125 D 10 X 38R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682540L | IMHS | IMHS CP 125 D 10 X 40L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682540R | IMHS | IMHS CP 125 D 10 X 40R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682542L | IMHS | IMHS CP 125 D 10 X 42L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682542R | IMHS | IMHS CP 125 D 10 X 42R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682544L | IMHS | IMHS CP 125 D 10 X 44L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682544R | IMHS | IMHS CP 125 D 10 X 44R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682632L | IMHS | IMHS CP 125 D 12 X 32L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682632R | IMHS | IMHS CP 125 D 12 X 32R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682634L | IMHS | IMHS CP 125 D 12 X 34L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682634R | IMHS | IMHS CP 125 D 12 X 34R | 1 | 1 | BX | $1,865.33 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc. V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71682636L | IMHS | IMHS CP 125 D 12 X 36L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682636R | IMHS | IMHS CP 125 D 12 X 36R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682638L | IMHS | IMHS CP 125 D 12 X 38L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682638R | IMHS | IMHS CP 125 D 12 X 38R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682640L | IMHS | IMHS CP 125 D 12 X 40L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682640R | IMHS | IMHS CP 125 D 12 X 40R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682642L | IMHS | IMHS CP 125 D 12 X 42L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682642R | IMHS | IMHS CP 125 D 12 X 42R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682644L | IMHS | IMHS CP 125 D 12 X 44L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682644R | IMHS | IMHS CP 125 D 12 X 44R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71682732L | IMHS | IMHS CP 125 D 14 X 32L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682732R | IMHS | IMHS CP 125 D 14 X 32R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682734L | IMHS | IMHS CP 125 D 14 X 34L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682734R | IMHS | IMHS CP 125 D 14 X 34R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682736L | IMHS | IMHS CP 125 D 14 X 36L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682736R | IMHS | IMHS CP 125 D 14 X 36R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682738L | IMHS | IMHS CP 125 D 14 X 38L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682738R | IMHS | IMHS CP 125 D 14 X 38R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682740L | IMHS | IMHS CP 125 D 14 X 40L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682740R | IMHS | IMHS CP 125 D 14 X 40R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682742L | IMHS | IMHS CP 125 D 14 X 42L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682742R | IMHS | IMHS CP 125 D 14 X 42R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682744L | IMHS | IMHS CP 125 D 14 X 44L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71682744R | IMHS | IMHS CP 125 D 14 X 44R | 1 | 1 | BX | $1,489.05 |
| A-20c | 71683010L | IMHS | IMHS CP 130 D 10 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71683010R | IMHS | IMHS CP 130 D 10 X 19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71683012L | IMHS | IMHS CP 130 D 12 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71683012R | IMHS | IMHS CP 130 D 12 X 19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71683014L | IMHS | IMHS CP 130 D 14 X 19.5L | 1 | 1 | BX | $928.64 |
| A-20c | 71683014R | IMHS | IMHS CP 130 D 14X19.5R | 1 | 1 | BX | $928.64 |
| A-20c | 71683016L | IMHS | IMHS CP 130 D 16 X 19.5L | 1 | 1 | BX | $880.40 |
| A-20c | 71683016R | IMHS | IMHS CP 130 D 16X19.5R | 1 | 1 | BX | $880.40 |
| A-20c | 71683032L | IMHS | IMHS CP 130 D 10 X 32L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683032R | IMHS | IMHS CP 130 D 10 X 32R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683034L | IMHS | IMHS CP 130 D 10 X 34L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683034R | IMHS | IMHS CP 130 D 10 X 34R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683036L | IMHS | IMHS CP 130 D 10 X 36L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683036R | IMHS | IMHS CP 130 D 10 X 36R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683038L | IMHS | IMHS CP 130 D 10 X 38L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683038R | IMHS | IMHS CP 130 D 10 X 38R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683040L | IMHS | IMHS CP 130 D 10 X 40L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683040R | IMHS | IMHS CP 130 D 10 X 40R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683042L | IMHS | IMHS CP 130 D 10 X 42L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683042R | IMHS | IMHS CP 130 D 10 X 42R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683044L | IMHS | IMHS CP 130 D 10 X 44L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683044R | IMHS | IMHS CP 130 D 10 X 44R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683132L | IMHS | IMHS CP 130 D 12 X 32L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683132R | IMHS | IMHS CP 130 D 12 X 32R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683134L | IMHS | IMHS CP 130 D 12 X 34L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683134R | IMHS | IMHS CP 130 D 12 X 34R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683136L | IMHS | IMHS CP 130 D 12 X 36L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683136R | IMHS | IMHS CP 130 D 12 X 36R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683138L | IMHS | IMHS CP 130 D 12 X 38L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683138R | IMHS | IMHS CP 130 D 12 X 38R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683140L | IMHS | IMHS CP 130 D 12 X 40L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683140R | IMHS | IMHS CP 130 D 12 X 40R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683142L | IMHS | IMHS CP 130 D 12 X 42L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683142R | IMHS | IMHS CP 130 D 12 X 42R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683144L | IMHS | IMHS CP 130 D 12 X 44L | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683144R | IMHS | IMHS CP 130 D 12 X 44R | 1 | 1 | BX | $1,865.33 |
| A-20c | 71683232L | IMHS | IMHS CP 130 D 14X32L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683232R | IMHS | IMHS CP 130 D 14X32R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683234L | IMHS | IMHS CP 130 D 14X34L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683234R | IMHS | IMHS CP 130 D 14X34R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683236L | IMHS | IMHS CP 130 D 14X36L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683236R | IMHS | IMHS CP 130 D 14X36R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683238L | IMHS | IMHS CP 130 D 14X38L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683238R | IMHS | IMHS CP 130 D 14X38R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683240L | IMHS | IMHS CP 130 D 14X40L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683240R | IMHS | IMHS CP 130 D 14X40R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683242L | IMHS | IMHS CP 130 D 14X42L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683242R | IMHS | IMHS CP 130 D 14X42R | 1 | 1 | BX | $2,050.25 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71683244L | IMHS | IMHS CP 130 D 14X44L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683244R | IMHS | IMHS CP 130 D 14X44R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683510L | IMHS | IMHS CP 135 D 10X19.5L | 1 | 1 | BX | $880.40 |
| A-20c | 71683510R | IMHS | IMHS CP 135 D 10X19.5R | 1 | 1 | BX | $880.40 |
| A-20c | 71683512L | IMHS | IMHS CP 135 D 12X19.5L | 1 | 1 | BX | $880.40 |
| A-20c | 71683512R | IMHS | IMHS CP 135 D 12X19.5R | 1 | 1 | BX | $880.40 |
| A-20c | 71683514L | IMHS | IMHS CP 135 D 14X19.5L | 1 | 1 | BX | $880.40 |
| A-20c | 71683514R | IMHS | IMHS CP 135 D 14X19.5R | 1 | 1 | BX | $880.40 |
| A-20c | 71683516L | IMHS | IMHS CP 135 D 16X19.5L | 1 | 1 | BX | $640.00 |
| A-20c | 71683516R | IMHS | IMHS CP 135 D 16X19.5R | 1 | 1 | BX | $640.00 |
| A-20c | 71683532L | IMHS | IMHS CP 135 D 10 X 32L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683532R | IMHS | IMHS CP 135 D 10 X 32R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683534L | IMHS | IMHS CP 135 D 10 X 34L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683534R | IMHS | IMHS CP 135 D 10 X 34R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683536L | IMHS | IMHS CP 135 D 10 X 36L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683536R | IMHS | IMHS CP 135 D 10 X 36R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683538L | IMHS | IMHS CP 135 D 10 X 38L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683538R | IMHS | IMHS CP 135 D 10 X 38R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683540L | IMHS | IMHS CP 135 D 10 X 40L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683540R | IMHS | IMHS CP 135 D 10 X 40R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683542L | IMHS | IMHS CP 135 D 10 X 42L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683542R | IMHS | IMHS CP 135 D 10 X 42R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683544L | IMHS | IMHS CP 135 D 10 X 44L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683544R | IMHS | IMHS CP 135 D 10 X 44R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683632L | IMHS | IMHS CP 135 D 12 X 32L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683632R | IMHS | IMHS CP 135 D 12 X 32R | 1 | 1 | BX | $1,254.27 |
| A-20c | 71683634L | IMHS | IMHS CP 135 D 12 X 34L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683634R | IMHS | IMHS CP 135 D 12 X 34R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683636L | IMHS | IMHS CP 135 D 12 X 36L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683636R | IMHS | IMHS CP 135 D 12 X 36R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683638L | IMHS | IMHS CP 135 D 12 X 38L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683638R | IMHS | IMHS CP 135 D 12 X 38R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683640L | IMHS | IMHS CP 135 D 12 X 40L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683640R | IMHS | IMHS CP 135 D 12 X 40R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683642L | IMHS | IMHS CP 135 D 12 X 42L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683642R | IMHS | IMHS CP 135 D 12 X 42R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683644L | IMHS | IMHS CP 135 D 12 X 44L | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683644R | IMHS | IMHS CP 135 D 12 X 44R | 1 | 1 | BX | $1,724.62 |
| A-20c | 71683732L | IMHS | IMHS CP 135 D 14X32L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683732R | IMHS | IMHS CP 135 D 14X32R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683734L | IMHS | IMHS CP 135 D 14X34L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683734R | IMHS | IMHS CP 135 D 14X34R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683736L | IMHS | IMHS CP 135 D 14X36L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683736R | IMHS | IMHS CP 135 D 14X36R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683738L | IMHS | IMHS CP 135 D 14X38L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683738R | IMHS | IMHS CP 135 D 14X38R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683740L | IMHS | IMHS CP 135 D 14X40L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683740R | IMHS | IMHS CP 135 D 14X40R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683742L | IMHS | IMHS CP 135 D 14X42L | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683742R | IMHS | IMHS CP 135 D 14X42R | 1 | 1 | BX | $2,050.25 |
| A-20c | 71683744L | IMHS | IMHS CP 135 D 14X44L | 1 | 1 | BX | $1,489.05 |
| A-20c | 71683744R | IMHS | IMHS CP 135 D 14X44R | 1 | 1 | BX | $1,489.05 |
| A-20c | HN1200 | IMHS | IM HIP SCREW SLEEVE | 1 | 1 | BX | $183.32 |
| A-20c | HN1200 | IMHS | IM HIP SCREW SET SCREW | 1 | 1 | BX | $118.19 |
| A-20c | HN3012 | IMHS | IMHS NAIL 12MM X 21CM X 130 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | HN3014 | IMHS | IMHS NAIL 14MM X 21CM X 130 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | HN3016 | IMHS | IMHS NAIL 16MM X 21CM X 130 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | HN3512 | IMHS | IMHS NAIL 12MM X 21CM X 135 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | HN3514 | IMHS | IMHS NAIL 14MM X 21CM X 135 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | HN3516 | IMHS | IMHS NAIL 16MM X 21CM X 135 DEGREE | 1 | 1 | BX | $820.10 |
| A-20c | 101630 | Implants | SET SCREW FOR COMPASS ELBOW HINGE | 4 | 1 | BX | $43.44 |
| A-20c | 101805 | Implants | SHORT CONN PLATE 8HL 95MM | 1 | 1 | BX | $83.99 |
| A-20c | 104104 | Implants | ILIZ FRAME COVER- LIGHT BLUE, SM (14" ) | 1 | 1 | BX | $33.38 |
| A-20c | 104105 | Implants | ILIZAROV FRAME COVER-LT BLUE, MED (18" ) | 1 | 1 | BX | $33.38 |
| A-20c | 104107 | Implants | ILIZAROV FRAME COVER- WHITE, SM (14" ) | 1 | 1 | BX | $33.38 |
| A-20c | 901888 | Implants | CANTERBURY PLATE | 1 | 1 | BX | $304.68 |
| A-20c | 906321 | Implants | CORTEX SCREW 2.2MM X 21MM #322021 | 1 | 1 | BX | $51.74 |
| A-20c | 906870 | Implants | WIRE PIN ROUND .8MM DIA. WITH ROUND END | 1 | 1 | BX | $29.27 |
| A-20c | 911123 | Implants | CALCANEAL PLATE 6 HOLE | 1 | 1 | BX | $289.01 |
| A-20c | 913886 | Implants | CALCANEAL PLATE WITH 8 HOLES | 1 | 1 | BX | $289.01 |
| A-20c | 920234 | Implants | PLATE F/SMALL BONE FRAGMENT A423096 | 1 | 1 | BX | $45.78 |
| A-20c | 71056559 | Implants | JET-X TI 6MMX55MM | 1 | 1 | BX | $102.01 |

24

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71119104 | Implants | 3.2MM TROCAR | 1 | 1 | BX | $55.77 |
| A-20c | 71170320 | Implants | 4.5MM L-P TIB LK PLATES TRAY | 1 | 1 | BX | $266.77 |
| A-20c | 71170323 | Implants | 4.5MM L-D FEMUR LK PL TRAY | 1 | 1 | BX | $218.34 |
| A-20c | 71170324 | Implants | 3.5MM DSTL TIB CALC LK PL TRAY | 1 | 1 | BX | $307.27 |
| A-20c | 71173457 | Implants | WDE DRLL GD BLCK W/ SET SCRW L | 1 | 1 | BX | $476.38 |
| A-20c | 71173458 | Implants | WDE DRLL GD BLCK W/ SET SCRW R | 1 | 1 | BX | $476.38 |
| A-20c | 71173459 | Implants | 2.0MM SHRT LCK DRILL GD - 1 PC | 1 | 1 | BX | $111.16 |
| A-20c | 71173462 | Implants | 2.0MM/2.7MM DRLL GD W/ HANDLE | 1 | 1 | BX | $476.38 |
| A-20c | 71173463 | Implants | 2.5MM SHRT SCRW DPTH GAGE | 1 | 1 | BX | $289.01 |
| A-20c | 71173464 | Implants | 2.7MM SHRT LCK DRILL GD - 1 PC | 1 | 1 | BX | $146.09 |
| A-20c | 71173488 | Implants | 3.5MM S/R HEXDRIVER SH 119MM | 1 | 1 | BX | $146.09 |
| A-20c | 71173489 | Implants | STD DRLL GD BLCK W/ SET SCRW L | 1 | 1 | BX | $476.38 |
| A-20c | 71173490 | Implants | STD DRLL GD BLCK W/ SET SCRW R | 1 | 1 | BX | $476.38 |
| A-20c | 71173491 | Implants | 2.0MM K-WIRE LCK GD - 1 PC | 1 | 1 | BX | $200.08 |
| A-20c | 71173555 | Implants | 2.0MM SHRT DRLL BIT W/QC | 1 | 1 | BX | $67.49 |
| A-20c | 71177123 | Implants | GUD PIN TIP THRD 3.2 X 358MMCC | 6 | 1 | BX | $39.70 |
| A-20c | 71177201 | Implants | 3.2MM X 300MM THR GUIDE PIN | 1 | 1 | BX | $20.75 |
| A-20c | 71177202 | Implants | 3.2MM X 300MM DRILL BIT W/QC | 1 | 1 | BX | $106.73 |
| A-20c | 71178014 | Implants | 4CC JAX GRANULES TUBE /GEL SAMPLE | 1 | 1 | BX | $98.14 |
| A-20c | 71178040 | Implants | JAX TCP 10CC BOWL W/GEL | 1 | 1 | BX | $535.57 |
| A-20c | 71178041 | Implants | JAX TCP 20CC BOWL W/GEL | 1 | 1 | BX | $775.78 |
| A-20c | 71178042 | Implants | JAX TCP 30CC BOWL W/GEL | 1 | 1 | BX | $972.06 |
| A-20c | 71178110 | Implants | JAX GRANULES {} 10CC | 1 | 1 | BX | $490.70 |
| A-20c | 71191023 | Implants | SUP MED CLAV LCK PL 10H R SMP | 1 | 1 | BX | $296.94 |
| A-20c | 71191195 | Implants | INTERTAN 11X95 LAG SCREW SMPL | 1 | 1 | BX | $28.88 |
| A-20c | 71192090 | Implants | 90MM COMPRESSION SCREW SAMPLE | 1 | 1 | BX | $14.28 |
| A-20c | 71192415 | Implants | INTERTAN 10MMX18CM 130 SAMPLE | 1 | 1 | BX | $153.01 |
| A-20c | 71198095 | Implants | INTERTAN SUBTROC SAMPLE 11X95 | 1 | 1 | BX | $30.11 |
| A-20c | 71642220 | Implants | INT HEX CAP SCR 5.0MM X 20MM | 1 | 1 | BX | $78.49 |
| A-20c | 71653018 | Implants | META-NAIL RETROGRADE 10 X 18 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653020 | Implants | META-NAIL RETROGRADE 10 X 20 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653022 | Implants | META-NAIL RETROGRADE 10 X 22 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653024 | Implants | META-NAIL RETROGRADE 10 X 24 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653026 | Implants | META-NAIL RETROGRADE 10 X 26 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653028 | Implants | META-NAIL RETROGRADE 10 X 28 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653030 | Implants | META-NAIL RETROGRADE 10 X 30 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653032 | Implants | META-NAIL RETROGRADE10 X 32 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653034 | Implants | META-NAIL RETROGRADE 10 X 34 | 1 | 1 | BX | $1,640.60 |
| A-20c | 71653036 | Implants | META-NAIL RETROGRADE10 X 36 | 1 | 1 | BX | $1,640.60 |
| A-20c | 71653038 | Implants | META-NAIL RETROGRADE 10 X 38 | 1 | 1 | BX | $1,640.60 |
| A-20c | 71653040 | Implants | META-NAIL RETROGRADE 10 X 40 | 1 | 1 | BX | $1,640.60 |
| A-20c | 71653042 | Implants | META-NAIL RETROGRADE 10 X 42 | 1 | 1 | BX | $1,640.60 |
| A-20c | 71653044 | Implants | META-NAIL RETROGRADE 10 X 44 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653046 | Implants | META-NAIL RETROGRADE 10 X 46 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653048 | Implants | META-NAIL RETROGRADE 10 X 48 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653050 | Implants | META-NAIL RETROGRADE10 X 50 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653110 | Implants | TRIGEN RETRO FEM 0MM NAIL CAP | 1 | 1 | BX | $155.66 |
| A-20c | 71653120 | Implants | TRIGEN SUPRA FEMORAL 11.5 X 20 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653125 | Implants | TRIGEN SUPRA FEMORAL 11.5 X 25 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653218 | Implants | META-NAIL RETROGRADE 11.5 X 18 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653220 | Implants | META-NAIL RETROGRADE 11.5 X 20 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653222 | Implants | META-NAIL RETROGRADE 11.5 X 22 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653224 | Implants | META-NAIL RETROGRADE 11.5 X 24 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653226 | Implants | META-NAIL RETROGRADE 11.5 X 26 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653228 | Implants | META-NAIL RETROGRADE 11.5 X 28 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653230 | Implants | TRIGEN RETRO FEMORAL 11.5 X 30 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653232 | Implants | TRIGEN RETRO FEMORAL 11.5 X 32 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653234 | Implants | TRIGEN RETRO FEMORAL 11.5 X 34 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653236 | Implants | TRIGEN RETRO FEMORAL 11.5 X 36 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653238 | Implants | TRIGEN RETRO FEMORAL 11.5 X 38 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653240 | Implants | TRIGEN RETRO FEMORAL 11.5 X 40 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653242 | Implants | META-NAIL RETROGRADE 11.5 X 42 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653244 | Implants | META-NAIL RETROGRADE 11.5 X 44 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653246 | Implants | META-NAIL RETROGRADE 11.5 X 46 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653248 | Implants | META-NAIL RETROGRADE 11.5 X 48 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653250 | Implants | META-NAIL RETROGRADE 11.5 X 50 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653320 | Implants | TRIGEN SUPRA FEMORAL 13MMX20CM | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653325 | Implants | TRIGEN SUPRA FEMORAL 13MMX25CM | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653418 | Implants | META-NAIL RETROGRADE 13 {} X 1 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653420 | Implants | META-NAIL RETROGRADE 13 {} X 2 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653422 | Implants | META-NAIL RETROGRADE 13 {} X 2 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653424 | Implants | META-NAIL RETROGRADE 13 {} X 2 | 1 | 1 | BX | $1,808.64 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71653426 | Implants | META-NAIL RETROGRADE 13 {} X 2 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653428 | Implants | META-NAIL RETROGRADE 13 {} X 2 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653430 | Implants | META-NAIL RETROGRADE 13 X 30 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653432 | Implants | META-NAIL RETROGRADE 13 X 32 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653434 | Implants | META-NAIL RETROGRADE 13 X 34 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653436 | Implants | META-NAIL RETROGRADE 13 X 36 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653438 | Implants | META-NAIL RETROGRADE 13 X 38 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653440 | Implants | META-NAIL RETROGRADE 13 X 40 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653442 | Implants | META-NAIL RETROGRADE 13 X 42 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653444 | Implants | META-NAIL RETROGRADE 13 X 44 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653446 | Implants | META-NAIL RETROGRADE 13 X 46 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653448 | Implants | META-NAIL RETROGRADE 13 X 48 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71653450 | Implants | META-NAIL RETROGRADE 13 X 50 | 1 | 1 | BX | $1,808.64 |
| A-20c | 71655016 | Implants | META-NAIL TIBIAL 8.5MM X 16CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655018 | Implants | META-NAIL TIBIAL 8.5MM X 18CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655020 | Implants | META-NAIL TIBIAL 8.5MM X 20CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655022 | Implants | META-NAIL TIBIAL 8.5MM X 22CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655024 | Implants | META-NAIL TIBIAL 8.5MM X 24CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655026 | Implants | META-NAIL TIBIAL 8.5MM X 26CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655028 | Implants | META-NAIL TIBIAL 8.5MM X 28CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655029 | Implants | META-NAIL TIBIAL 8.5MM X 29CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655030 | Implants | META-NAIL TIBIAL 8.5MM X 30CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655031 | Implants | META-NAIL TIBIAL 8.5MM X 31CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655032 | Implants | META-NAIL TIBIAL 8.5MM X 32CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655033 | Implants | META-NAIL TIBIAL 8.5MM X 33CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655034 | Implants | META-NAIL TIBIAL 8.5MM X 34CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655035 | Implants | META-NAIL TIBIAL 8.5MM X 35CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655036 | Implants | META-NAIL TIBIAL 8.5MM X 36CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655037 | Implants | META-NAIL TIBIAL 8.5MM X 37CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655038 | Implants | META-NAIL TIBIAL 8.5MM X 38CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655039 | Implants | META-NAIL TIBIAL 8.5MM X 39CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655040 | Implants | META-NAIL TIBIAL 8.5MM X 40CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655041 | Implants | META-NAIL TIBIAL 8.5MM X 41CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655042 | Implants | META-NAIL TIBIAL 8.5MM X 42CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655043 | Implants | META-NAIL TIBIAL 8.5MM X 43CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655044 | Implants | META-NAIL TIBIAL 8.5MM X 44CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655046 | Implants | META-NAIL TIBIAL 8.5MM X 46CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655048 | Implants | META-NAIL TIBIAL 8.5MM X 48CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655050 | Implants | META-NAIL TIBIAL 8.5MM X 50CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655116 | Implants | META-NAIL TIBIAL 10MM X 16CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655118 | Implants | META-NAIL TIBIAL 10MM X 18CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655120 | Implants | META-NAIL TIBIAL 10MM X 20CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655122 | Implants | META-NAIL TIBIAL 10MM X 22CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655124 | Implants | META-NAIL TIBIAL 10MM X 24CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655126 | Implants | META-NAIL TIBIAL 10MM X 26CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655128 | Implants | META-NAIL TIBIAL 10MM X 28CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655129 | Implants | META-NAIL TIBIAL 10MM X 29CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655130 | Implants | META-NAIL TIBIAL 10MM X 30CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655131 | Implants | META-NAIL TIBIAL 10MM X 31CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655132 | Implants | META-NAIL TIBIAL 10MM X 32CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655133 | Implants | META-NAIL TIBIAL 10MM X 33CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655134 | Implants | META-NAIL TIBIAL 10MM X 34CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655135 | Implants | META-NAIL TIBIAL 10MM X 35CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655136 | Implants | META-NAIL TIBIAL 10MM X 36CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655137 | Implants | META-NAIL TIBIAL 10MM X 37CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655138 | Implants | META-NAIL TIBIAL 10MM X 38CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655139 | Implants | META-NAIL TIBIAL 10MM X 39CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655140 | Implants | META-NAIL TIBIAL 10MM X 40CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655141 | Implants | META-NAIL TIBIAL 10MM X 41CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655142 | Implants | META-NAIL TIBIAL 10MM X 42CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655143 | Implants | META-NAIL TIBIAL 10MM X 43CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655144 | Implants | META-NAIL TIBIAL 10MM X 44CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655146 | Implants | META-NAIL TIBIAL 10MM X 46CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655148 | Implants | META-NAIL TIBIAL 10MM X 48CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655150 | Implants | META-NAIL TIBIAL 10MM X 50CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655216 | Implants | META-NAIL TIBIAL 11.5MM X 16CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655218 | Implants | META-NAIL TIBIAL 11.5MM X 18CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655220 | Implants | META-NAIL TIBIAL 11.5MM X 20CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655222 | Implants | META-NAIL TIBIAL 11.5MM X 22CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655224 | Implants | META-NAIL TIBIAL 11.5MM X 24CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655226 | Implants | META-NAIL TIBIAL 11.5MM X 26CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655228 | Implants | META-NAIL TIBIAL 11.5MM X 28CM | 1 | 1 | BX | $1,552.16 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71655229 | Implants | META-NAIL TIBIAL 11.5MM X 29CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655230 | Implants | META-NAIL TIBIAL 11.5MM X 30CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655231 | Implants | META-NAIL TIBIAL 11.5MM X 31CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655232 | Implants | META-NAIL TIBIAL 11.5MM X 32CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655233 | Implants | META-NAIL TIBIAL 11.5MM X 33CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655234 | Implants | META-NAIL TIBIAL 11.5MM X 34CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655235 | Implants | META-NAIL TIBIAL 11.5MM X 35CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655236 | Implants | META-NAIL TIBIAL 11.5MM X 36CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655237 | Implants | META-NAIL TIBIAL 11.5MM X 37CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655238 | Implants | META-NAIL TIBIAL 11.5MM X 38CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655239 | Implants | META-NAIL TIBIAL 11.5MM X 39CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655240 | Implants | META-NAIL TIBIAL 11.5MM X 40CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655241 | Implants | META-NAIL TIBIAL 11.5MM X 41CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655242 | Implants | META-NAIL TIBIAL 11.5MM X 42CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655243 | Implants | META-NAIL TIBIAL 11.5MM X 43CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655244 | Implants | META-NAIL TIBIAL 11.5MM X 44CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655246 | Implants | META-NAIL TIBIAL 11.5MM X 46CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655248 | Implants | META-NAIL TIBIAL 11.5MM X 48CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655250 | Implants | META-NAIL TIBIAL 11.5MM X 50CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655316 | Implants | META-NAIL TIBIAL 13MM X 16CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655318 | Implants | META-NAIL TIBIAL 13MM X 18CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655320 | Implants | META-NAIL TIBIAL 13MM X 20CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655322 | Implants | META-NAIL TIBIAL 13MM X 22CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655324 | Implants | META-NAIL TIBIAL 13MM X 24CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655326 | Implants | META-NAIL TIBIAL 13MM X 26CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655328 | Implants | META-NAIL TIBIAL 13MM X 28CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655329 | Implants | META-NAIL TIBIAL 13MM X 29CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655330 | Implants | META-NAIL TIBIAL 13MM X 30CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655331 | Implants | META-NAIL TIBIAL 13MM X 31CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655332 | Implants | META-NAIL TIBIAL 13MM X 32CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655333 | Implants | META-NAIL TIBIAL 13MM X 33CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655334 | Implants | META-NAIL TIBIAL 13MM X 34CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655335 | Implants | META-NAIL TIBIAL 13MM X 35CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655336 | Implants | META-NAIL TIBIAL 13MM X 36CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655337 | Implants | META-NAIL TIBIAL 13MM X 37CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655338 | Implants | META-NAIL TIBIAL 13MM X 38CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655339 | Implants | META-NAIL TIBIAL 13MM X 39CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655340 | Implants | META-NAIL TIBIAL 13MM X 40CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655341 | Implants | META-NAIL TIBIAL 13MM X 41CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655342 | Implants | META-NAIL TIBIAL 13MM X 42CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655343 | Implants | META-NAIL TIBIAL 13MM X 43CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655344 | Implants | META-NAIL TIBIAL 13MM X 44CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655346 | Implants | META-NAIL TIBIAL 13MM X 46CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655348 | Implants | META-NAIL TIBIAL 13MM X 48CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71655350 | Implants | META-NAIL TIBIAL 13MM X 50CM | 1 | 1 | BX | $1,552.16 |
| A-20c | 71856000 | Implants | META-NAIL NAIL CAP 0MM | 1 | 1 | BX | $145.93 |
| A-20c | 71665026 | Implants | 600MM BALL TIP GUIDE ROD | 1 | 1 | BX | $97.77 |
| A-20c | 71671070 | Implants | LAG SCREW 11 X 70 | 1 | 1 | BX | $309.55 |
| A-20c | 71671075 | Implants | LAG SCREW 11 X 75 | 1 | 1 | BX | $309.55 |
| A-20c | 71671080 | Implants | LAG SCREW 11 X 80 | 1 | 1 | BX | $309.55 |
| A-20c | 71671085 | Implants | LAG SCREW 11 X 85 | 1 | 1 | BX | $309.55 |
| A-20c | 71671090 | Implants | LAG SCREW 11 X 90 | 1 | 1 | BX | $309.55 |
| A-20c | 71671095 | Implants | LAG SCREW 11 X 95 | 1 | 1 | BX | $309.55 |
| A-20c | 71671100 | Implants | LAG SCREW 11 X 100 | 1 | 1 | BX | $309.55 |
| A-20c | 71671105 | Implants | LAG SCREW 11 X 105 | 1 | 1 | BX | $309.55 |
| A-20c | 71671110 | Implants | LAG SCREW 11 X 110 | 1 | 1 | BX | $309.55 |
| A-20c | 71671115 | Implants | LAG SCREW 11 X 115 | 1 | 1 | BX | $309.55 |
| A-20c | 71671120 | Implants | LAG SCREW 11 X 120 | 1 | 1 | BX | $309.55 |
| A-20c | 71671125 | Implants | LAG SCREW 11 X 125 | 1 | 1 | BX | $309.55 |
| A-20c | 71672035 | Implants | COMPRESSION SCREW 35MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672040 | Implants | COMPRESSION SCREW 40MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672045 | Implants | COMPRESSION SCREW 45MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672050 | Implants | COMPRESSION SCREW 50MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672055 | Implants | COMPRESSION SCREW 55MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672060 | Implants | COMPRESSION SCREW 60MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672065 | Implants | COMPRESSION SCREW 65MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672070 | Implants | COMPRESSION SCREW 70MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672075 | Implants | COMPRESSION SCREW 75MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672080 | Implants | COMPRESSION SCREW 80MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672085 | Implants | COMPRESSION SCREW 85MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672090 | Implants | COMPRESSION SCREW 90MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672095 | Implants | COMPRESSION SCREW 95MM | 1 | 1 | BX | $234.37 |

Includes Mod 66, dtd. September 01, 2010                Smith & Nephew, Inc.                Dec. 1, 2002 - November 30, 2012
                                                        V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71672100 | Implants | COMPRESSION SCREW 100MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672105 | Implants | COMPRESSION SCREW 105MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672110 | Implants | COMPRESSION SCREW 110MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672115 | Implants | COMPRESSION SCREW 115MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672120 | Implants | COMPRESSION SCREW 120MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672125 | Implants | COMPRESSION SCREW 125MM | 1 | 1 | BX | $234.37 |
| A-20c | 71672410 | Implants | INTERTAN 10 X 18 125D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672411 | Implants | INTERTAN 11.5 X 18 125D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672510 | Implants | INTERTAN 10X20 125 D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672511 | Implants | INTERTAN 11.5X20 125 D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672526 | Implants | INTERTAN 10 X 26 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672528 | Implants | INTERTAN 10 X 28 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672530 | Implants | INTERTAN 10 X 30 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672532 | Implants | INTERTAN 10 X 32 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672534 | Implants | INTERTAN 10 X 34 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672536 | Implants | INTERTAN 10 X 36 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672538 | Implants | INTERTAN 10 X 38 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672540 | Implants | INTERTAN 10 X 40 125 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672626 | Implants | INTERTAN 10 X 26 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672628 | Implants | INTERTAN 10 X 28 125 D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672630 | Implants | INTERTAN 10 X 30 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672632 | Implants | INTERTAN 10 X 32 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672634 | implants | INTERTAN 10 X 34 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672638 | Implants | INTERTAN 10 X 38 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672640 | Implants | INTERTAN 10 X 40 125 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672910 | Implants | INTERTAN 10 X 18 130D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71672911 | Implants | INTERTAN 11.5 X 18 130D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673010 | Implants | INTERTAN 10X20 130 D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673011 | Implants | INTERTAN 11.5X20 130 D | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673026 | Implants | INTERTAN 10 X 26 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673028 | Implants | INTERTAN 10 X 28 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673030 | Implants | INTERTAN 10 X 30 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673032 | Implants | INTERTAN 10 X 32 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673034 | Implants | INTERTAN 10 X 34 130D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673036 | Implants | INTERTAN 10 X 36 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673038 | Implants | INTERTAN 10 X 38 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673040 | Implants | INTERTAN 10 X 40 130 D LT LI | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673070 | Implants | LAG SCREW 11 X 70 | 1 | 1 | BX | $309.55 |
| A-20c | 71673075 | Implants | LAG SCREW 11 X 75 | 1 | 1 | BX | $309.55 |
| A-20c | 71673080 | Implants | LAG SCREW 11 X 80 | 1 | 1 | BX | $309.55 |
| A-20c | 71673085 | Implants | LAG SCREW 11 X 85 | 1 | 1 | BX | $309.55 |
| A-20c | 71673090 | Implants | LAG SCREW 11 X 90 | 1 | 1 | BX | $309.55 |
| A-20c | 71673095 | Implants | LAG SCREW 11 X 95 | 1 | 1 | BX | $309.55 |
| A-20c | 71673100 | Implants | LAG SCREW 11 X 100 | 1 | 1 | BX | $309.55 |
| A-20c | 71673105 | Implants | LAG SCREW 11 X 105 | 1 | 1 | BX | $309.55 |
| A-20c | 71673110 | Implants | LAG SCREW 11 X 110 | 1 | 1 | BX | $309.55 |
| A-20c | 71673115 | Implants | LAG SCREW 11 X 115 | 1 | 1 | BX | $309.55 |
| A-20c | 71673120 | Implants | LAG SCREW 11 X 120 | 1 | 1 | BX | $309.55 |
| A-20c | 71673125 | Implants | LAG SCREW 11 X 125 | 1 | 1 | BX | $309.55 |
| A-20c | 71673126 | Implants | INTERTAN 10 X 26 130D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673128 | Implants | INTERTAN 10 X 28 D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673130 | Implants | INTERTAN 10 X 30 130 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673132 | Implants | INTERTAN 10 X 32 130D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673134 | Implants | INTERTAN 10 X 34 130 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673136 | Implants | INTERTAN 10 X 36 130 D RI RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673138 | Implants | INTERTAN 10 X 38 130 D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71673140 | Implants | INTERTAN 10 X 40 130 D RT RO | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675030 | Implants | INTERTAN SET SCREW | 1 | 1 | BX | $198.99 |
| A-20c | 71675040 | Implants | INTERTAN NAIL CAP 0.0MM | 1 | 1 | BX | $110.55 |
| A-20c | 71675070 | Implants | INTERTAN SUBTROC LAG 11X70 | 1 | 1 | BX | $375.88 |
| A-20c | 71675075 | Implants | INTERTAN SUBTROC LAG 11X75 | 1 | 1 | BX | $375.88 |
| A-20c | 71675080 | Implants | INTERTAN SUBTROC LAG 11X80 | 1 | 1 | BX | $375.88 |
| A-20c | 71675085 | Implants | INTERTAN SUBTROC LAG 11X85 | 1 | 1 | BX | $375.88 |
| A-20c | 71675090 | Implants | INTERTAN SUBTROC LAG 11X90 | 1 | 1 | BX | $375.88 |
| A-20c | 71675095 | Implants | INTERTAN SUBTROC LAG 11X95 | 1 | 1 | BX | $375.88 |
| A-20c | 71675100 | Implants | INTERTAN SUBTROC LAG 11X100 | 1 | 1 | BX | $375.88 |
| A-20c | 71675105 | Implants | INTERTAN SUBTROCH LAG 11X105 | 1 | 1 | BX | $375.88 |
| A-20c | 71675110 | Implants | INTERTAN SUBTROCH LAG 11X110 | 1 | 1 | BX | $375.88 |
| A-20c | 71675115 | Implants | INTERTAN SUBTROCH LAG 11X115 | 1 | 1 | BX | $375.88 |
| A-20c | 71675120 | Implants | INTERTAN SUBTROCH LAG 11X120 | 1 | 1 | BX | $375.88 |
| A-20c | 71675125 | Implants | INTERTAN SUBTROCH LAG 11X125 | 1 | 1 | BX | $375.88 |
| A-20c | 71675201 | Implants | INTERTAN 10MM X 18CM 125D | 1 | 1 | BX | $1,149.75 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71675202 | Implants | INTERTAN 11.5MM X 18CM 125D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675203 | Implants | INTERTAN 13MM X 18CM 125D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675204 | Implants | INTERTAN 10MM X 20CM 125D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675205 | Implants | INTERTAN 11.5MM X 20CM 125D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675206 | Implants | INTERTAN 13MM X 20CM 125D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675207 | Implants | INTERTAN 10MM X 18CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675208 | Implants | INTERTAN 11.5MM X 18CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675209 | Implants | INTERTAN 13MM X 18CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675210 | Implants | INTERTAN 10MM X 20CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675211 | Implants | INTERTAN 11.5MM X 20CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675212 | Implants | INTERTAN 13MM X 20CM 130D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675213 | Implants | INTERTAN 10MM X 26CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675214 | Implants | INTERTAN 10MM X 26CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675215 | Implants | INTERTAN 10MM X 28CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675216 | Implants | INTERTAN 10MM X 28CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675217 | Implants | INTERTAN 10MM X 30CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675218 | Implants | INTERTAN 10MM X 30CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675219 | Implants | INTERTAN 10MM X 32CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675220 | Implants | INTERTAN 10MM X 32CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675221 | Implants | INTERTAN 10MM X 34CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675222 | Implants | INTERTAN 10MM X 34CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675223 | Implants | INTERTAN 10MM X 36CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675224 | Implants | INTERTAN 10MM X 36CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675225 | Implants | INTERTAN 10MM X 38CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675226 | Implants | INTERTAN 10MM X 38CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675227 | Implants | INTERTAN 10MM X 40CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675228 | Implants | INTERTAN 10MM X 40CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675229 | Implants | INTERTAN 10MM X 42 CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675230 | Implants | INTERTAN 10MM X 42 CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675231 | Implants | INTERTAN 10MM X 44 CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675232 | Implants | INTERTAN 10MM X 44 CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675233 | Implants | INTERTAN 10MM X 46 CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675234 | Implants | INTERTAN 10MM X 46 CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675235 | Implants | INTERTAN 11.5MM X 26CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675236 | Implants | INTERTAN 11.5MM X 26CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675237 | Implants | INTERTAN 11.5MM X 28CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675238 | Implants | INTERTAN 11.5MM X 28CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675239 | Implants | INTERTAN 11.5MM X 30CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675240 | Implants | INTERTAN 11.5MM X 30CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675241 | Implants | INTERTAN 11.5MM X 32CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675242 | Implants | INTERTAN 11.5MM X 32CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675243 | Implants | INTERTAN 11.5MM X 34CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675244 | Implants | INTERTAN 11.5MM X 34CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675245 | Implants | INTERTAN 11.5MM X 36CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675246 | Implants | INTERTAN 11.5MM X 36CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675247 | Implants | INTERTAN 11.5MM X 38CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675248 | Implants | INTERTAN 11.5MM X 38CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675249 | Implants | INTERTAN 11.5MM X 40CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675250 | Implants | INTERTAN 11.5MM X 40CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675251 | Implants | INTERTAN 11.5MM X 42CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675252 | Implants | INTERTAN 11.5MM X 42CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675253 | Implants | INTERTAN 11.5MM X 44CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675254 | Implants | INTERTAN 11.5MM X 44CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675255 | Implants | INTERTAN 11.5MM X 46CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675256 | Implants | INTERTAN 11.5MM X 46CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675257 | Implants | INTERTAN 10MM X 26CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675258 | Implants | INTERTAN 10MM X 26CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675259 | Implants | INTERTAN 10MM X 28CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675260 | Implants | INTERTAN 10MM X 28CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675261 | Implants | INTERTAN 10MM X 30CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675262 | Implants | INTERTAN 10MM X 30CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675263 | Implants | INTERTAN 10MM X 32CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675264 | Implants | INTERTAN 10MM X 32CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675265 | Implants | INTERTAN 10MM X 34CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675266 | Implants | INTERTAN 10MM X 34CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675267 | Implants | INTERTAN 10MM X 36CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675268 | Implants | INTERTAN 10MM X 36CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675269 | Implants | INTERTAN 10MM X 38CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675270 | Implants | INTERTAN 10MM X 38CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675271 | Implants | INTERTAN 10MM X 40CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675272 | Implants | INTERTAN 10MM X 40CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675273 | Implants | INTERTAN 10MM X 42CM 130D LT | 1 | 1 | BX | $1,680.40 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.<br>V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71675274 | Implants | INTERTAN 10MM X 42CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675275 | Implants | INTERTAN 10MM X 44CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675276 | Implants | INTERTAN 10MM X 44CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675277 | Implants | INTERTAN 10MM X 46CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675278 | Implants | INTERTAN 10MM X 46CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675279 | Implants | INTERTAN 11.5MM X 26CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675280 | Implants | INTERTAN 11.5MM X 26CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675281 | Implants | INTERTAN 11.5MM X 28CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675282 | Implants | INTERTAN 11.5MM X 28CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675283 | Implants | INTERTAN 11.5MM X 30CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675284 | Implants | INTERTAN 11.5MM X 30CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675285 | Implants | INTERTAN 11.5MM X 32CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675286 | Implants | INTERTAN 11.5MM X 32CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675287 | Implants | INTERTAN 11.5MM X 34CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675288 | Implants | INTERTAN 11.5MM X 34CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675289 | Implants | INTERTAN 11.5MM X 36CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675290 | Implants | INTERTAN 11.5MM X 36CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675291 | Implants | INTERTAN 11.5MM X 38CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675292 | Implants | INTERTAN 11.5MM X 38CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675293 | Implants | INTERTAN 11.5MM X 40CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675294 | Implants | INTERTAN 11.5MM X 40CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675295 | Implants | INTERTAN 11.5MM X 42CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675296 | Implants | INTERTAN 11.5MM X 42CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675297 | Implants | INTERTAN 11.5MM X 44CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675298 | Implants | INTERTAN 11.5MM X 44CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675299 | Implants | INTERTAN 11.5MM X 46CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675300 | Implants | INTERTAN 11.5MM X 46CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675311 | Implants | INTERTAN 10MM X 18CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675312 | Implants | INTERTAN 11.5MM X 18CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675313 | Implants | INTERTAN 13MM X 18CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675314 | Implants | INTERTAN 10MM X 20CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675315 | Implants | INTERTAN 11.5MM X 20CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675316 | Implants | INTERTAN 13MM X 20CM 135D | 1 | 1 | BX | $1,149.75 |
| A-20c | 71675317 | Implants | INTERTAN 10MM X 26CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675318 | Implants | INTERTAN 10MM X 26CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675319 | Implants | INTERTAN 10MM X 28CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675320 | Implants | INTERTAN 10MM X 28CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675321 | Implants | INTERTAN 10MM X 30CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675322 | Implants | INTERTAN 10MM X 30CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675323 | Implants | INTERTAN 10MM X 32CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675324 | Implants | INTERTAN 10MM X 32CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675325 | Implants | INTERTAN 10MM X 34CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675326 | Implants | INTERTAN 10MM X 34CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675327 | Implants | INTERTAN 10MM X 36CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675328 | Implants | INTERTAN 10MM X 36CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675329 | Implants | INTERTAN 10MM X 38CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675330 | Implants | INTERTAN 10MM X 38CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675331 | Implants | INTERTAN 10MM X 40CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675332 | Implants | INTERTAN 10MM X 40CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675333 | Implants | INTERTAN 10MM X 42CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675334 | Implants | INTERTAN 10MM X 42CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675335 | Implants | INTERTAN 10MM X 44CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675336 | Implants | INTERTAN 10MM X 44CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675337 | Implants | INTERTAN 10MM X 46CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675338 | Implants | INTERTAN 10MM X 46CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675339 | Implants | INTERTAN 11.5MM X 26CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675340 | Implants | INTERTAN 11.5MM X 26CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675341 | Implants | INTERTAN 11.5MM X 28CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675342 | Implants | INTERTAN 11.5MM X 28CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675343 | Implants | INTERTAN 11.5MM X 30CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675344 | Implants | INTERTAN 11.5MM X 30CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675345 | Implants | INTERTAN 11.5MM X 32CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675346 | Implants | INTERTAN 11.5MM X 32CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675347 | Implants | INTERTAN 11.5MM X 34CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675348 | Implants | INTERTAN 11.5MM X 34CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675349 | Implants | INTERTAN 11.5MM X 36CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675350 | Implants | INTERTAN 11.5MM X 36CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675351 | Implants | INTERTAN 11.5MM X 38CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675352 | Implants | INTERTAN 11.5MM X 38CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675353 | Implants | INTERTAN 11.5MM X 40CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675354 | Implants | INTERTAN 11.5MM X 40CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675355 | Implants | INTERTAN 11.5MM X 42CM 135D LT | 1 | 1 | BX | $1,680.40 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71675356 | Implants | INTERTAN 11.5MM X 42CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675357 | Implants | INTERTAN 11.5MM X 44CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675358 | Implants | INTERTAN 11.5MM X 44CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675359 | Implants | INTERTAN 11.5MM X 46CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675360 | Implants | INTERTAN 11.5MM X 46CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675361 | Implants | INTERTAN 13MM X 26CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675362 | Implants | INTERTAN 13MM X 26CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675363 | Implants | INTERTAN 13MM X 28CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675364 | Implants | INTERTAN 13MM X 28CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675365 | Implants | INTERTAN 13MM X 30CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675366 | Implants | INTERTAN 13MM X 30CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675367 | Implants | INTERTAN 13MM X 32CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675368 | Implants | INTERTAN 13MM X 32CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675369 | Implants | INTERTAN 13MM X 34CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675370 | Implants | INTERTAN 13MM X 34CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675371 | Implants | INTERTAN 13MM X 36CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675372 | Implants | INTERTAN 13MM X 36CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675373 | Implants | INTERTAN 13MM X 38CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675374 | Implants | INTERTAN 13MM X 38CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675375 | Implants | INTERTAN 13MM X 40CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675376 | Implants | INTERTAN 13MM X 40CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675377 | Implants | INTERTAN 13MM X 42CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675378 | Implants | INTERTAN 13MM X 42CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675379 | Implants | INTERTAN 13MM X 44CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675380 | Implants | INTERTAN 13MM X 44CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675381 | Implants | INTERTAN 13MM X 46CM 135D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675382 | Implants | INTERTAN 13MM X 46CM 135D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675401 | Implants | INTERTAN 13MM X 26CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675402 | Implants | INTERTAN 13MM X 26CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675403 | Implants | INTERTAN 13MM X 28CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675404 | Implants | INTERTAN 13MM X 28CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675405 | Implants | INTERTAN 13MM X 30CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675406 | Implants | INTERTAN 13MM X 30CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675407 | Implants | INTERTAN 13MM X 32CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675408 | Implants | INTERTAN 13MM X 32CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675409 | Implants | INTERTAN 13MM X 34CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675410 | Implants | INTERTAN 13MM X 34CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675411 | Implants | INTERTAN 13MM X 36CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675412 | Implants | INTERTAN 13MM X 36CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675413 | Implants | INTERTAN 13MM X 38CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675414 | Implants | INTERTAN 13MM X 38CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675415 | Implants | INTERTAN 13MM X 40CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675416 | Implants | INTERTAN 13MM X 40CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675417 | Implants | INTERTAN 13MM X 42CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675418 | Implants | INTERTAN 13MM X 42CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675419 | Implants | INTERTAN 13MM X 44CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675420 | Implants | INTERTAN 13MM X 44CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675421 | Implants | INTERTAN 13MM X 46CM 125D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675422 | Implants | INTERTAN 13MM X 46CM 125D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675423 | Implants | INTERTAN 13MM X 26CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675424 | Implants | INTERTAN 13MM X 26CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675425 | Implants | INTERTAN 13MM X 28CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675426 | Implants | INTERTAN 11.5MM X 30CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675427 | Implants | INTERTAN 13MM X 30CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675428 | Implants | INTERTAN 13MM X 30CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675429 | Implants | INTERTAN 13MM X 32CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675430 | Implants | INTERTAN 13MM X 32CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675431 | Implants | INTERTAN 13MM X 34CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675432 | Implants | INTERTAN 13MM X 34CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675433 | Implants | INTERTAN 13MM X 36CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675434 | Implants | INTERTAN 13MM X 36CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675435 | Implants | INTERTAN 13MM X 38CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675436 | Implants | INTERTAN 13MM X 38CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675437 | Implants | INTERTAN 13MM X 40CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675438 | Implants | INTERTAN 13MM X 40CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675439 | Implants | INTERTAN 13MM X 42CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675440 | Implants | INTERTAN 13MM X 42CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675441 | Implants | INTERTAN 13MM X 44CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675442 | Implants | INTERTAN 13MM X 44CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675443 | Implants | INTERTAN 13MM X 46CM 130D LT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71675444 | Implants | INTERTAN 13MM X 46CM 130D RT | 1 | 1 | BX | $1,680.40 |
| A-20c | 71677070 | Implants | LAG/COMP SCREW KIT 70/65 | 1 | 1 | BX | $574.87 |

31

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|-----------|-----------|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71677075 | Implants | LAG/COMP SCREW KIT 75/70 | 1 | 1 | BX | $574.87 |
| A-20c | 71677080 | Implants | LAG/COMP SCREW KIT 80/75 | 1 | 1 | BX | $574.87 |
| A-20c | 71677085 | Implants | LAG/COMP SCREW KIT 85/80 | 1 | 1 | BX | $574.87 |
| A-20c | 71677090 | Implants | LAG/COMP SCREW KIT 90/85 | 1 | 1 | BX | $574.87 |
| A-20c | 71677095 | Implants | LAG/COMP SCREW KIT 95/90 | 1 | 1 | BX | $574.87 |
| A-20c | 71677100 | Implants | LAG/COMP SCREW KIT 100/95 | 1 | 1 | BX | $574.87 |
| A-20c | 71677105 | Implants | LAG/COMP SCREW KIT 105/100 | 1 | 1 | BX | $574.87 |
| A-20c | 71677110 | Implants | LAG/COM SCREW KIT 110/105 | 1 | 1 | BX | $574.87 |
| A-20c | 71677115 | Implants | LAG/COM SCREW KIT 115/110 | 1 | 1 | BX | $574.87 |
| A-20c | 71677120 | Implants | LAG/COM SCREW KIT 120/115 | 1 | 1 | BX | $574.87 |
| A-20c | 71677125 | Implants | LAG/COM SCREW KIT 125/120 | 1 | 1 | BX | $574.87 |
| A-20c | 71678005 | Implants | INTERTAN SUBTROC LAG 11 X 105 | 1 | 1 | BX | $287.44 |
| A-20c | 71678010 | Implants | INTERTAN SUBTROC LAG 11 X 100 | 1 | 1 | BX | $287.44 |
| A-20c | 71678011 | Implants | INTERTAN SUBTROC LAG 11 X 110 | 1 | 1 | BX | $287.44 |
| A-20c | 71678012 | Implants | INTERTAN SUBTROC LAG 11 X 120 | 1 | 1 | BX | $287.44 |
| A-20c | 71678015 | Implants | INTERTAN SUBTROC LAG 11 X 115 | 1 | 1 | BX | $287.44 |
| A-20c | 71678025 | Implants | INTERTAN SUBTROC LAG 11 X 125 | 1 | 1 | BX | $287.44 |
| A-20c | 71678070 | Implants | INTERTAN SUBTROC LAG 11 X 70 | 1 | 1 | BX | $287.44 |
| A-20c | 71678075 | Implants | INTERTAN SUBTROC LAG 11 X 75 | 1 | 1 | BX | $287.44 |
| A-20c | 71678080 | Implants | INTERTAN SUBTROC LAG 11 X 80 | 1 | 1 | BX | $287.44 |
| A-20c | 71678085 | Implants | INTERTAN SUBTROC LAG 11 X 85 | 1 | 1 | BX | $287.44 |
| A-20c | 71678090 | Implants | INTERTAN SUBTROC LAG 11 X 90 | 1 | 1 | BX | $287.44 |
| A-20c | 71678095 | Implants | INTERTAN SUBTROC LAG 11 X 95 | 1 | 1 | BX | $287.44 |
| A-20c | 71683930 | Implants | IMHS CP CAPT COMP SCREW | 1 | 1 | BX | $146.65 |
| A-20c | 71687040 | Implants | RETRAINING ROD REPLACEMENT | 1 | 1 | BX | $56.60 |
| A-20c | 71750816 | Implants | STRAIGHT HUMERAL NAIL PROXIMAL 8X16 | 1 | 1 | BX | $978.14 |
| A-20c | 71750818 | Implants | STRAIGHT HUMERAL NAIL 8X18 | 1 | 1 | BX | $978.14 |
| A-20c | 71750820 | Implants | STRAIGHT HUMERAL NAIL 8X20 | 1 | 1 | BX | $978.14 |
| A-20c | 71750822 | Implants | STRAIGHT HUMERAL NAIL 8X22 | 1 | 1 | BX | $978.14 |
| A-20c | 71750824 | Implants | STRAIGHT HUMERAL NAIL 8X24 | 1 | 1 | BX | $978.14 |
| A-20c | 71750826 | Implants | STRAIGHT HUMERAL NAIL 8X26 | 1 | 1 | BX | $978.14 |
| A-20c | 71750918 | Implants | STRAIGHT HUMERAL NAIL 9X18 | 1 | 1 | BX | $978.14 |
| A-20c | 71750920 | Implants | STRAIGHT HUMERAL NAIL 9X20 | 1 | 1 | BX | $978.14 |
| A-20c | 71750922 | Implants | STRAIGHT HUMERAL NAIL 9X22 | 1 | 1 | BX | $978.14 |
| A-20c | 71750924 | Implants | STRAIGHT HUMERAL NAIL 9X24 | 1 | 1 | BX | $978.14 |
| A-20c | 71750926 | Implants | STRAIGHT HUMERAL NAIL 9X26 | 1 | 1 | BX | $978.14 |
| A-20c | 71750928 | Implants | STRAIGHT HUMERAL NAIL 9X28 | 1 | 1 | BX | $978.14 |
| A-20c | 71751018 | Implants | STRAIGHT HUMERAL NAIL 10X18 | 1 | 1 | BX | $978.14 |
| A-20c | 71751020 | Implants | STRAIGHT HUMERAL NAIL 10X20 | 1 | 1 | BX | $978.14 |
| A-20c | 71751022 | Implants | STRAIGHT HUMERAL NAIL 10X22 | 1 | 1 | BX | $978.14 |
| A-20c | 71751024 | Implants | STRAIGHT HUMERAL NAIL 10X24 | 1 | 1 | BX | $978.14 |
| A-20c | 71751026 | Implants | STRAIGHT HUMERAL NAIL 10X26 | 1 | 1 | BX | $978.14 |
| A-20c | 71751028 | Implants | STRAIGHT HUMERAL NAIL 10X28 | 1 | 1 | BX | $978.14 |
| A-20c | 71751119 | Implants | 3.2MM GRADUATED 3-FLUTE DRILL | 1 | 1 | BX | $133.77 |
| A-20c | 71753510 | Implants | 3.5X10  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753512 | Implants | 3.5X12  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753514 | Implants | 3.5X14  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753516 | Implants | 3.5X16 SELF-TAP CORITCAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753518 | Implants | 3.5X18 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753520 | Implants | 3.5X20 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753522 | Implants | 3.5X22 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753524 | Implants | 3.5X24 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753526 | Implants | 3.5X26 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753528 | Implants | 3.5X28 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753530 | Implants | 3.5X30 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753532 | Implants | 3.5X32 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753534 | Implants | 3.5X34 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753536 | Implants | 3.5X36 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753538 | Implants | 3.5X38 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753540 | Implants | 3.5X40 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753542 | Implants | 3.5X42 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753544 | Implants | 3.5X44 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753546 | Implants | 3.5X46 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753548 | Implants | 3.5X48 SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753550 | Implants | 3.5X50  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753552 | Implants | 3.5X52  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71753554 | Implants | 3.5X54  SELF-TAP CORTICAL SCREW TI | 1 | 1 | BX | $75.73 |
| A-20c | 71755100 | Implants | 5.0MM SUTURE WASHER | 1 | 1 | BX | $63.57 |
| A-20c | 71802405 | Implants | LAT DIST HUM LK PL 5H L 77MM | 1 | 1 | BX | $661.38 |
| A-20c | 71802407 | Implants | LAT DIST HUM LK PL 7H L 102MM | 1 | 1 | BX | $728.29 |
| A-20c | 71802409 | Implants | LAT DIST HUM LK PL 9H L 128MM | 1 | 1 | BX | $786.65 |
| A-20c | 71802411 | Implants | LAT DIST HUM LK PL 11H L 153MM | 1 | 1 | BX | $811.31 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.     Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|---------------------|------------|-----------|
| A-20c | 71821303 | Implants | 3.5MM PRXHUM LK PL 3H R 89MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71821305 | Implants | 3.5MM PRXHUM LK PL 5H R 115MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71821307 | Implants | 3.5MM PRXHUM LK PL 7H R 140MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71821309 | Implants | 3.5MM PRXHUM LK PL 9H R 165MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71821311 | Implants | 3.5MM PRXHUM LK PL 11H R 191MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71821313 | Implants | 3.5MM PRXHUM LK PL 13H R 216MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71821403 | Implants | 3.5MM PRXHUM LK PL 3H L 89MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71821405 | Implants | 3.5MM PRXHUM LK PL 5H L 115MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71821407 | Implants | 3.5MM PRXHUM LCK PL 7H L 140MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71821411 | Implants | 3.5MM PRXHUM LK PL 11H L 191MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71821413 | Implants | 3.5MM PRXHUM LK PL 13H L 216MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71821809 | Implants | MED DIST HUM LK PL 9H R 127MM | 1 | 1 | BX | $786.65 |
| A-20c | 71821811 | Implants | MED DIST HUM LK PL 11H R 151MM | 1 | 1 | BX | $828.28 |
| A-20c | 71821813 | Implants | MED DIST HUM LK PL 13H R 174MM | 1 | 1 | BX | $869.91 |
| A-20c | 71821909 | Implants | MED DIST HUM LK PL 9H L 127MM | 1 | 1 | BX | $786.65 |
| A-20c | 71821913 | Implants | MED DIST HUM LK PL 13H L 174MM | 1 | 1 | BX | $869.91 |
| A-20c | 71822024 | Implants | 5.0MM OSTEOPENIA SCRW 24MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822026 | Implants | 5.0MM OSTEOPENIA SCRW 26MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822028 | Implants | 5.0MM OSTEOPENIA SCRW 28MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822030 | Implants | 5.0MM OSTEOPENIA SCRW 30MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822032 | Implants | 5.0MM OSTEOPENIA SCRW 32MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822034 | Implants | 5.0MM OSTEOPENIA SCRW 34MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822036 | Implants | 5.0MM OSTEOPENIA SCRW 36MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822038 | Implants | 5.0MM OSTEOPENIA SCRW 38MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822040 | Implants | 5.0MM OSTEOPENIA SCRW 40MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822045 | Implants | 5.0MM OSTEOPENIA SCRW 45MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822050 | Implants | 5.0MM OSTEOPENIA SCRW 50MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822055 | Implants | 5.0MM OSTEOPENIA SCRW 55MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822060 | Implants | 5.0MM OSTEOPENIA SCRW 60MM | 1 | 1 | BX | $46.05 |
| A-20c | 71822065 | Implants | 5.0MM OSTEOPENIA SCRW 65MM | 1 | 1 | BX | $51.61 |
| A-20c | 71822070 | Implants | 5.0MM OSTEOPENIA SCRW 70MM | 1 | 1 | BX | $51.61 |
| A-20c | 71822075 | Implants | 5.0MM OSTEOPENIA SCRW 75MM | 1 | 1 | BX | $51.61 |
| A-20c | 71822080 | Implants | 5.0MM OSTEOPENIA SCRW 80MM | 1 | 1 | BX | $51.61 |
| A-20c | 71822405 | Implants | LAT DIST HUM LK PL 5H L 77MM | 1 | 1 | BX | $661.38 |
| A-20c | 71822409 | Implants | LAT DIST HUM LK PL 9H L 128MM | 1 | 1 | BX | $786.65 |
| A-20c | 71822505 | Implants | LAT DIST HUM LK PL 5H R 77MM | 1 | 1 | BX | $661.38 |
| A-20c | 71822509 | Implants | LAT DIST HUM LK PL 9H R 128MM | 1 | 1 | BX | $786.65 |
| A-20c | 71822605 | Implants | P-L-D HUM LK PL 5H L 80MM | 1 | 1 | BX | $661.38 |
| A-20c | 71822609 | Implants | P-L-D HUM LK PL 9H L 132MM | 1 | 1 | BX | $786.82 |
| A-20c | 71822705 | Implants | P-L-D HUM LK PL 5H R 80MM | 1 | 1 | BX | $661.38 |
| A-20c | 71822709 | Implants | P-L-D HUM LK PL 9H R 132MM | 1 | 1 | BX | $786.82 |
| A-20c | 71822715 | Implants | P-L-D HUM LK PL 15H R 207MM | 1 | 1 | BX | $855.90 |
| A-20c | 71822904 | Implants | OLECRANON LK PL 4H L 56MM | 1 | 1 | BX | $740.77 |
| A-20c | 71822910 | Implants | OLECRANON LK PL 10H L 132MM | 1 | 1 | BX | $899.57 |
| A-20c | 71823110 | Implants | V-D-R LK PL STD HD 3H L 62MM | 1 | | | $527.99 |
| A-20c | 71823112 | Implants | V-D-R LCK PL STD HD 5H L 86MM | 1 | | | $561.34 |
| A-20c | 71823114 | Implants | V-D-R LK PL STD HD 3H R 62MM | 1 | | | $527.99 |
| A-20c | 71823116 | Implants | V-D-R LK PL STD HD 5H R 86MM | 1 | | | $561.34 |
| A-20c | 71823118 | Implants | V-D-R LK PL WDE HD 3H L 62MM | 1 | | | $527.99 |
| A-20c | 71823120 | Implants | V-D-R LCK PL WDE HD 5H L 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71823122 | Implants | V-D-R LK PL WDE HD 3H R 62MM | 1 | 1 | BX | $527.99 |
| A-20c | 71823124 | Implants | V-D-R LK PL WDE HD 5H R 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71823401 | Implants | SUP MED CLAV LK PL 8H L 97MM | 1 | 1 | BX | $482.73 |
| A-20c | 71823402 | Implants | SUP MED CLAV LK PL 10H L 121MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823403 | Implants | SUP DIST CLAV LK PL L 109MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823404 | Implants | SUP DIST CLAV LK PL R 109MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823405 | Implants | INF MED CLAV LK PL 8H 96MM | 1 | 1 | BX | $482.73 |
| A-20c | 71823406 | Implants | INF MED CLAV LK PL 10H 117MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823407 | Implants | INF DIST CLAV LK PL 81MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823408 | Implants | SUP MED CLAV LK PL 8H R 97MM | 1 | 1 | BX | $482.73 |
| A-20c | 71823410 | Implants | SUP MED CLAV LK PL 10H R 121MM | 1 | 1 | BX | $492.26 |
| A-20c | 71823904 | Implants | OLECRANON LK PL 4H R 56MM | 1 | 1 | BX | $740.77 |
| A-20c | 71823910 | Implants | OLECRANON LK PL 10H R 132MM | 1 | 1 | BX | $899.57 |
| A-20c | 71823912 | Implants | OLECRANON LK PL 12H R 157MM | 1 | 1 | BX | $917.83 |
| A-20c | 71829208 | Implants | 3.5MM LCK RECON PL 8H | 1 | 1 | BX | $292.97 |
| A-20c | 71931159 | Implants | HA PIN, 6MM, 20MM X 150MM | 1 | 1 | BX | $180.85 |
| A-20c | 71931160 | Implants | HA PIN, 6MM, 30MM X 150MM | 1 | 1 | BX | $180.85 |
| A-20c | 71931161 | Implants | HA PIN, 6MM, 40MM X 150MM | 1 | 1 | BX | $180.85 |
| A-20c | 74130104 | Implants | P-M PROX TIBIA LK PL 4H L 64MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130203 | Implants | P-D TIBIA LK PL 3H L 47MM | 1 | 1 | BX | $479.56 |
| A-20c | 74130204 | Implants | P-M PROX TIBIA LK PL 4H R 64MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130303 | Implants | P-D TIBIA LK PL 3H R 47MM | 1 | 1 | BX | $479.56 |

Includes Mod 66, dtd. September 01, 2010　　　　Smith & Nephew, Inc.　　　　Dec. 1, 2002 - November 30, 2012
　　　　　　　　　　　　　　　　　　　　　　V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 74130304 | Implants | L-P TIBIA LK PL 4H L 68MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130306 | Implants | L-P TIBIA LK PL 6H L 93MM | 1 | 1 | BX | $749.51 |
| A-20c | 74130404 | Implants | L-P TIBIA LK PL 4H R 68MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130406 | Implants | L-P TIBIA LK PL 6H R 93MM | 1 | 1 | BX | $749.51 |
| A-20c | 74130503 | Implants | ANT DIST TIBIA LK PL 3H 74MM | 1 | 1 | BX | $678.05 |
| A-20c | 74130506 | Implants | ANT DIST TIBIA LK PL 6H 107MM | 1 | 1 | BX | $698.69 |
| A-20c | 74130603 | Implants | M-D TIBIA LK PL 3H L 89MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130606 | Implants | M-D TIBIA LK PL 6H L 127MM | 1 | 1 | BX | $749.51 |
| A-20c | 74130703 | Implants | M-D TIBIA LK PL 3H R 89MM | 1 | 1 | BX | $717.75 |
| A-20c | 74130706 | Implants | M-D TIBIA LK PL 6H R 127MM | 1 | 1 | BX | $749.51 |
| A-20c | 74130805 | Implants | P-LAT FIBULA LK PL 5H L 62MM | 1 | 1 | BX | $381.11 |
| A-20c | 74130807 | Implants | P-LAT FIBULA LK PL 7H L 86MM | 1 | 1 | BX | $452.56 |
| A-20c | 74130905 | Implants | P-LAT FIBULA LK PL 5H R 62MM | 1 | 1 | BX | $381.11 |
| A-20c | 74130907 | Implants | P-LAT FIBULA LK PL 7H R 86MM | 1 | 1 | BX | $452.56 |
| A-20c | 74131003 | Implants | LAT FIBULA LK PL 3H L 59MM | 1 | 1 | BX | $400.16 |
| A-20c | 74131005 | Implants | LAT FIBULA LK PL 5H L 83MM | 1 | 1 | BX | $455.74 |
| A-20c | 74131007 | Implants | LAT FIBULA LK PL 7H L 107MM | 1 | 1 | BX | $483.53 |
| A-20c | 74132003 | Implants | LAT FIBULA LK PL 3H R 59MM | 1 | 1 | BX | $400.16 |
| A-20c | 74132005 | Implants | LAT FIBULA LK PL 5H R 83MM | 1 | 1 | BX | $455.74 |
| A-20c | 74132007 | Implants | LAT FIBULA LK PL 7H R 107MM | 1 | 1 | BX | $483.53 |
| A-20c | 74133005 | Implants | 3.5MM LP LK TUBULAR PL 5H 62MM | 1 | 1 | BX | $198.49 |
| A-20c | 74133007 | Implants | 3.5MM LP LK TUBULAR PL 7H 86MM | 1 | 1 | BX | $238.19 |
| A-20c | 71191016L | Implants | HFN SAMPLE 10MM X 16CM LT | 1 | 1 | BX | $48.26 |
| A-20c | 71191016R | Implants | HFN SAMPLE 10MM X 16CM RT | 1 | 1 | BX | $55.28 |
| A-20c | 71654550 | Instrument | TRIGEN META-NAIL INSTR CASE | 1 | 1 | BX | $246.28 |
| A-20c | 71654551 | Instrument | TRIGEN META-NAIL INSTR LID | 1 | 1 | BX | $70.36 |
| A-20c | 71654552 | Instrument | TRIGEN META BLK SCR INST CASE | 1 | 1 | BX | $290.36 |
| A-20c | 71654553 | Instrument | TRIGEN META BLK SCR INST {} LI | 1 | 1 | BX | $69.81 |
| A-20c | 102900 | Instruments | WRENCH | 1 | 1 | BX | $50.12 |
| A-20c | 102905 | Instruments | COMBINATION WRENCH 10MM | 1 | 1 | BX | $127.52 |
| A-20c | 103000 | Instruments | TUBULAR ANGULATED WRENCH 10MM | 1 | 1 | BX | $66.82 |
| A-20c | 103100 | Instruments | WIRE TENSIONER | 1 | 1 | BX | $1,002.36 |
| A-20c | 103101 | Instruments | DYNAMOMETRIC WIRE TENSIONER | 1 | 1 | BX | $3,175.68 |
| A-20c | 110018 | Instruments | 90 DEG SUPRACONDYLAR PIN GUIDE | 1 | 1 | BX | $162.73 |
| A-20c | 110019 | Instruments | 95 DEG SUPRACONDYLAR PIN GUIDE | 1 | 1 | BX | $162.73 |
| A-20c | 110022 | Instruments | AMBI INSERTION WRENCH | 1 | 1 | BX | $778.29 |
| A-20c | 110023 | Instruments | POWER COMBINATION REAMER | 1 | 1 | BX | $829.75 |
| A-20c | 110024 | Instruments | DIRECT MEASURING GAUGE - METRIC | 1 | 1 | BX | $52.52 |
| A-20c | 110026 | Instruments | PERC DIRECT MEASURING GAUGE | 1 | 1 | BX | $137.65 |
| A-20c | 110045 | Instruments | AMBI/RC TRIAL PLATE 145D | 1 | 1 | BX | $102.27 |
| A-20c | 110046 | Instruments | AMBI/RC TRIAL PLATE 150D | 1 | 1 | BX | $102.27 |
| A-20c | 110047 | Instruments | TRIAL HANDLE (AMBI/CLASSIC) | 1 | 1 | BX | $97.13 |
| A-20c | 110049 | Instruments | AMBI/RICHARDS CLASSIC PL & CLIP INSRER | 1 | 1 | BX | $227.70 |
| A-20c | 110063 | Instruments | TRAY/CASE FOR CANNULATED HIP PINS | 1 | 1 | BX | $426.34 |
| A-20c | 110065 | Instruments | T-WR FOR CANN HIP PIN W/STABILIZING BAR | 1 | 1 | BX | $419.26 |
| A-20c | 110068 | Instruments | TAP FOR CANNULATED HIP PIN | 1 | 1 | BX | $345.70 |
| A-20c | 110071 | Instruments | UNIVERSAL CANNULATED SCREW TAP 6.5MM | 1 | 1 | BX | $283.28 |
| A-20c | 110077 | Instruments | TAP FOR 4.5MM BN SCR W/ TRINKLE FITTING | 1 | 1 | BX | $126.71 |
| A-20c | 110103 | Instruments | OPEN END WRENCH 5/16" X 1/4" | 1 | 1 | BX | $32.50 |
| A-20c | 110237 | Instruments | COLE RADIOLUCENT DRILL STERILIZING CASE | 1 | 1 | BX | $505.33 |
| A-20c | 110238 | Instruments | SCREW LENGTH SLEEVE | 1 | 1 | BX | $200.80 |
| A-20c | 110239 | Instruments | T-HANDLED CHUCK KEY | 1 | 1 | BX | $130.85 |
| A-20c | 110240 | Instruments | COLE RADIOLUCENT DRILL | 1 | 1 | BX | $4,742.71 |
| A-20c | 110247 | Instruments | LOCKING CAP FOR COLE RADIOLUCENT DRILL | 1 | 1 | BX | $129.65 |
| A-20c | 110248 | Instruments | HANDLE FOR COLE RADIOLUCENT DRILL | 1 | 1 | BX | $130.85 |
| A-20c | 110257 | Instruments | T-HANDLE JACOB'S CHUCK | 1 | 1 | BX | $307.54 |
| A-20c | 110261 | Instruments | MEYERDING MALLET 228.6MM OVERALL LENGTH | 1 | 1 | BX | $404.37 |
| A-20c | 110265 | Instruments | SINGLE SLOT SCREWDRIVER 6.3MM X 260.3MM | 1 | 1 | BX | $156.26 |
| A-20c | 110266 | Instruments | CRUCIATE SCREWDRIVER 203.2MM | 1 | 1 | BX | $163.06 |
| A-20c | 110267 | Instruments | SINGLE SLOT SCDR X-LGE 9.5MMX260.3MM | 1 | 1 | BX | $163.06 |
| A-20c | 110278 | Instruments | SINGLE SLOT/CRUCIATE REPLACEMENT BLADE | 1 | 1 | BX | $140.06 |
| A-20c | 110279 | Instruments | PHILLIPS/CROSS-SLOT REPLACEMENT BLADE | 1 | 1 | BX | $159.92 |
| A-20c | 110296 | Instruments | LOVEJOY BN DR SHT-SHANK 292MM LNG | 1 | 1 | BX | $1,538.44 |
| A-20c | 110472 | Instruments | RICHARDS BN HOOK CVD HX HDL 19.0X241.3 | 1 | 1 | BX | $429.20 |
| A-20c | 110473 | Instruments | RICHARDS BN HOOK CVD HX HDL 12.7X241.3 | 1 | 1 | BX | $429.20 |
| A-20c | 111142 | Instruments | MCELROY CURETTE #6 | 1 | 1 | BX | $930.90 |
| A-20c | 111143 | Instruments | MCELROY CURETTE #8 | 1 | 1 | BX | $930.90 |
| A-20c | 111144 | Instruments | MCELROY CURETTE #10 | 1 | 1 | BX | $930.90 |
| A-20c | 111145 | Instruments | MCELROY CURETTE #12 | 1 | 1 | BX | $930.90 |
| A-20c | 111146 | Instruments | MCELROY CURETTE #15 | 1 | 1 | BX | $930.90 |
| A-20c | 111147 | Instruments | MCELROY CURETTE #18 | 1 | 1 | BX | $930.90 |
| A-20c | 111261 | Instruments | KEY PERIOSTEAL ELEV 6.3 BL WIDTHX178 | 1 | 1 | BX | $291.36 |

34

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 111422 | Instruments | REPLACEMENT HD LT WT PLASTIC FOR 11-1421 | 1 | 1 | BX | $111.06 |
| A-20c | 111451 | Instruments | HOKE OSTEOTOME 3.2MM X 127MM | 1 | 1 | BX | $195.33 |
| A-20c | 111658 | Instruments | RETRACTOR LGE SLF RTN 279.4MM | 1 | 1 | BX | $930.90 |
| A-20c | 111717 | Instruments | WIRE PASSER 165.1MM LONG | 1 | 1 | BX | $311.61 |
| A-20c | 112011 | Instruments | RUSSELL-TAYLOR SLIDE HAMMER | 1 | 1 | BX | $530.65 |
| A-20c | 112012 | Instruments | DRILL SLEEVE GREEN 8.0MM | 1 | 1 | BX | $129.65 |
| A-20c | 112038 | Instruments | REAMER GUIDE ROD HOLDER | 1 | 1 | BX | $214.67 |
| A-20c | 112042 | Instruments | 4.8MM BLUE DRILL SLEEVE | 1 | 1 | BX | $129.65 |
| A-20c | 112044 | Instruments | 9.5MM SILVER DRILL SLEEVE | 1 | 1 | BX | $165.23 |
| A-20c | 112045 | Instruments | 3.2MM RED DRILL SLEEVE | 1 | 1 | BX | $129.65 |
| A-20c | 113030 | Instruments | BRISTOW/BANKHART HUMERAL RETRACTOR | 1 | 1 | BX | $295.93 |
| A-20c | 114255 | Instruments | BOLT FOR FEM PLUS PROXIMAL DRILL GUIDE | 1 | 1 | BX | $104.92 |
| A-20c | 116500 | Instruments | OBTURATOR (FOR 6.5MM CANNULATED SCREW) | 1 | 1 | BX | $103.18 |
| A-20c | 116501 | Instruments | OBTURATOR FOR 4.0MM CANNULATED SCREW | 1 | 1 | BX | $103.18 |
| A-20c | 117070 | Instruments | 4.0MM CANNULATED SCREWDRIVER | 1 | 1 | BX | $213.47 |
| A-20c | 117072 | Instruments | SLEEVE MEASUR GAUGE 4.0 | 1 | 1 | BX | $119.19 |
| A-20c | 117076 | Instruments | CAN SC DR SLVE 1.3 ID 4.0 | 1 | 1 | BX | $88.35 |
| A-20c | 117077 | Instruments | CAN SC DR SLVE 4.0 ID 4.0MM | 1 | 1 | BX | $177.89 |
| A-20c | 117079 | Instruments | 4.0MM CANNULATED SCREW TAP-LONGER LENGTH | 1 | 1 | BX | $225.92 |
| A-20c | 118111 | Instruments | INTCHG RMR HD - PILOT NOSE 10.5MM | 1 | 1 | BX | $184.52 |
| A-20c | 118127 | Instruments | INTCHG RMR HD - PILOT NOSE 18.5MM | 1 | 1 | BX | $184.52 |
| A-20c | 118165 | Instruments | T-HANDLED REAMER 5.0MM | 1 | 1 | BX | $232.16 |
| A-20c | 210204 | Instruments | PLATE CLAMP | 1 | 1 | BX | $382.71 |
| A-20c | 210256 | Instruments | LONG TAPER NOSE PLIERS 152.4MM | 1 | 1 | BX | $278.29 |
| A-20c | 210261 | Instruments | PIN CUTTER 3.9MM CAPACITY | 1 | 1 | BX | $859.05 |
| A-20c | 281841 | Instruments | CREGO PERIOSTEAL ELEV-RETRACTOR 6.3MM | 1 | 1 | BX | $131.96 |
| A-20c | 282209 | Instruments | BRUN BONE CURETTE 9 IN STR 6 | 1 | 1 | BX | $154.17 |
| A-20c | 282217 | Instruments | BRUN BONE CURETTE 9 IN CVD 00 | 1 | 1 | BX | $154.17 |
| A-20c | 282219 | Instruments | BRUN BONE CURETTE 9 IN CVD 1 | 1 | 1 | BX | $154.17 |
| A-20c | 283072 | Instruments | FINGER RING CUTTER 165MM | 1 | 1 | BX | $233.87 |
| A-20c | 283073 | Instruments | RING CUTTER BLADE | 1 | 1 | BX | $49.68 |
| A-20c | 283510 | Instruments | OP SCIS SH&SH PT ST 6 1/2 | 1 | 1 | BX | $52.23 |
| A-20c | 911543 | Instruments | 2.7MM BONE TAP F/UFMS | 1 | 1 | BX | $124.70 |
| A-20c | 911544 | Instruments | 2.7MM BONE DRILL F/UFMS | 1 | 1 | BX | $88.79 |
| A-20c | 919648 | Instruments | LOAD DRILL GUIDE (GOLD)#1142094 SUB ASSY | 1 | 1 | BX | $380.46 |
| A-20c | 71010002 | Instruments | LON DRILL GUIDE BLOCK | 1 | 1 | BX | $343.93 |
| A-20c | 71051040 | Instruments | TRAUMA STERILIZATION CASE | 1 | 1 | BX | $1,058.79 |
| A-20c | 71053006 | Instruments | 6MM ALLEN WRENCH-LG SYSTEM | 1 | 1 | BX | $151.26 |
| A-20c | 71061200 | Instruments | 200MM ROTATION PLATFORM | 1 | | | $1,213.57 |
| A-20c | 71070410 | Instruments | TSF TORQUE WRENCH, 10MM | 1 | 1 | BX | $872.36 |
| A-20c | 71070492 | Instruments | TSF PIN/WIRE STER. TRAY | 1 | 1 | BX | $330.87 |
| A-20c | 71110028 | Instruments | MULTIPLE ANGLE GUIDE-CHS | 1 | 1 | BX | $388.50 |
| A-20c | 71110080 | Instruments | QUICK RELEASE T-HANDLE | 1 | 1 | BX | $439.60 |
| A-20c | 71110300 | Instruments | DRILL SLEEVE 8.0MM | 1 | 1 | BX | $154.17 |
| A-20c | 71110301 | Instruments | DRILL SLEEVE BLACK 4.8MM | 1 | 1 | BX | $84.20 |
| A-20c | 71110302 | Instruments | DRILL SLEEVE RED 2.4MM | 1 | 1 | BX | $87.17 |
| A-20c | 71110305 | Instruments | PIN GUIDE PARALLEL 6.5MM | 1 | 1 | BX | $529.52 |
| A-20c | 71110306 | Instruments | QUICK CHUCK ADAPTER 6.5MM | 1 | 1 | BX | $779.75 |
| A-20c | 71110307 | Instruments | 6.5MM CANNULATED SCREW EXTRACTOR | 1 | 1 | BX | $139.35 |
| A-20c | 71110308 | Instruments | MEASUREMENT GAGE 6.5 CANN SC | 1 | 1 | BX | $208.13 |
| A-20c | 71110309 | Instruments | INSTRUMENT TRAY 6.5 CANN SC | 1 | 1 | BX | $667.09 |
| A-20c | 71110310 | Instruments | IMPLANT TRAY 6.5 CANN SCREW | 1 | 1 | BX | $643.37 |
| A-20c | 71113011 | Instruments | 6.0MM CANN RMR F/FORESIGHT NL | 1 | 1 | BX | $220.10 |
| A-20c | 71113013 | Instruments | 3.0MM T-HANDLE REAMER | 1 | 1 | BX | $360.60 |
| A-20c | 71113027 | Instruments | FORESIGHT NAIL BENDING TEMPLATE | 1 | 1 | BX | $63.92 |
| A-20c | 71116061 | Instruments | FIXATION PIN 6 IN | 1 | 1 | BX | $350.44 |
| A-20c | 71116062 | Instruments | FIXATION PIN 9 IN | 1 | 1 | BX | $409.15 |
| A-20c | 71116063 | Instruments | FIXATION TUBE 6 IN | 1 | 1 | BX | $913.17 |
| A-20c | 71116064 | Instruments | FIXATION TUBE 9 IN | 1 | 1 | BX | $993.22 |
| A-20c | 71116065 | Instruments | DILATOR, 9 IN | 1 | 1 | BX | $285.81 |
| A-20c | 71116066 | Instruments | CANCELLOUS PIN, 3 IN | 1 | 1 | BX | $369.42 |
| A-20c | 71116067 | Instruments | CANCELLOUS PIN, 6 IN | 1 | 1 | BX | $377.13 |
| A-20c | 71116068 | Instruments | CANCELLOUS PIN, 9 IN | 1 | 1 | BX | $414.48 |
| A-20c | 71116069 | Instruments | DRILL GUIDE | 1 | 1 | BX | $1,805.58 |
| A-20c | 71116070 | Instruments | VERIFICATION PROBE | 1 | 1 | BX | $403.81 |
| A-20c | 71116071 | Instruments | STERILIZATION BOX, IGS | 1 | 1 | BX | $49.19 |
| A-20c | 71116072 | Instruments | 1.8MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116073 | Instruments | 2.4MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116074 | Instruments | 2.9MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116075 | Instruments | 3.2MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116076 | Instruments | 3.5MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116077 | Instruments | 4.0MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                   V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71116078 | Instruments | 4.8MM DRILL SLEEVE | 1 | 1 | BX | $439.98 |
| A-20c | 71116079 | Instruments | CAL GUIDE PIN, 2.8X355MM | 1 | 1 | BX | $192.71 |
| A-20c | 71116081 | Instruments | TRAY TOP, TRAUMA IGS | 1 | 1 | BX | $562.72 |
| A-20c | 71116082 | Instruments | TRAY BTM, TRAUMA IGS | 1 | 1 | BX | $337.99 |
| A-20c | 71117003 | Instruments | FIGHTER(ACTIVE) | 1 | 1 | BX | $3,952.11 |
| A-20c | 71117004 | Instruments | PASSIVE REFERENCE FRAME | 1 | 1 | BX | $1,612.86 |
| A-20c | 71117006 | Instruments | FIXATION PIN, 3 INCHES | 1 | 1 | BX | $376.53 |
| A-20c | 71117007 | Instruments | DILATOR, 3 INCHES | 1 | 1 | BX | $376.53 |
| A-20c | 71117008 | Instruments | FIXATION TUBE, 3 INCHES | 1 | 1 | BX | $1,073.27 |
| A-20c | 71117010 | Instruments | FIXATION PIN, 5 INCHES | 1 | 1 | BX | $350.44 |
| A-20c | 71117011 | Instruments | DILATOR, 5 INCHES | 1 | 1 | BX | $406.18 |
| A-20c | 71117012 | Instruments | FIXATION TUBE, 5 INCHES | 1 | 1 | BX | $898.34 |
| A-20c | 71117013 | Instruments | ACTIVE REFERENCE FRAME | 1 | 1 | BX | $3,522.21 |
| A-20c | 71117014 | Instruments | CANCELLOUS PIN, 3 INCHES | 1 | 1 | BX | $880.55 |
| A-20c | 71117015 | Instruments | CANCELLOUS PIN, 5 INCHES | 1 | 1 | BX | $373.57 |
| A-20c | 71117016 | Instruments | CANCELLOUS PIN LOCKING NUT | 1 | 1 | BX | $177.30 |
| A-20c | 71117018 | Instruments | GUIDE, 170MM | 1 | 1 | BX | $1,944.92 |
| A-20c | 71117020 | Instruments | 2.5MM X 180MM SLEEVE | 1 | 1 | BX | $473.19 |
| A-20c | 71117021 | Instruments | 2.9MM X 180MM SLEEVE | 1 | 1 | BX | $473.19 |
| A-20c | 71117022 | Instruments | 3.2MM X 180MM SLEEVE | 1 | 1 | BX | $473.19 |
| A-20c | 71117023 | Instruments | 4.5MM X 180MM SLEEVE | 1 | 1 | BX | $473.19 |
| A-20c | 71117024 | Instruments | OPEN PIN FIXATION TUBE | 1 | 1 | BX | $1,482.41 |
| A-20c | 71117026 | Instruments | 2.4MM X 160MM SLEEVE | 1 | 1 | BX | $788.64 |
| A-20c | 71117027 | Instruments | 3.2MM X 160MM SLEEVE | 1 | 1 | BX | $788.64 |
| A-20c | 71117028 | Instruments | GUIDE, 150MM | 1 | 1 | BX | $1,944.92 |
| A-20c | 71117029 | Instruments | 3.5MM X 160MM SLEEVE | 1 | 1 | BX | $788.64 |
| A-20c | 71117030 | Instruments | 4.0MM X 160MM SLEEVE | 1 | 1 | BX | $788.64 |
| A-20c | 71117031 | Instruments | 4.8MM X 160MM SLEEVE | 1 | 1 | BX | $788.64 |
| A-20c | 71117032 | Instruments | STARBURST ELBOW | 1 | 1 | BX | $457.77 |
| A-20c | 71117033 | Instruments | ORTH INST STERILIZ TRAY | 1 | 1 | BX | $1,603.97 |
| A-20c | 71117034 | Instruments | ORTHO STERIL TRAY | 1 | 1 | BX | $1,257.09 |
| A-20c | 71117040 | Instruments | 2.4MM X 355MM CAL GUIDE PIN | 1 | 1 | BX | $192.71 |
| A-20c | 71117041 | Instruments | 3.2MM X 355MM CAL GUIDE PIN | 1 | 1 | BX | $192.71 |
| A-20c | 71117080 | Instruments | PARALLEL PIN GUIDE 1.3MM | 1 | 1 | BX | $386.02 |
| A-20c | 71117081 | Instruments | SELF-HOLDING SCREWDRIVER (2.5MM HEX) | 1 | 1 | BX | $277.51 |
| A-20c | 71117082 | Instruments | QUICK CHUCK ADAPTER 4.0 | 1 | 1 | BX | $764.92 |
| A-20c | 71117083 | Instruments | DIRECT MEASURE 4.0MM | 1 | 1 | BX | $200.42 |
| A-20c | 71117084 | Instruments | 4.0MM CANNULATED SCREW EXTRACTOR | 1 | 1 | BX | $145.28 |
| A-20c | 71117085 | Instruments | CANN SC INST TRAY 4.0 | 1 | 1 | BX | $640.40 |
| A-20c | 71117086 | Instruments | 4.0MM CANNULATED SCREW IMPLANT TRAY | 1 | 1 | BX | $661.16 |
| A-20c | 71118200 | Instruments | FLEXIBLE SHAFT W/ CIRCULAR CONNECTOR | 1 | 1 | BX | $296.68 |
| A-20c | 71118259 | Instruments | IM NAIL REAMER SYS STERIL CASE | 1 | 1 | BX | $158.59 |
| A-20c | 71119000 | Instruments | DBL-BARREL PIN GDE W/ 1.9MM CANNULATION | 1 | 1 | BX | $311.90 |
| A-20c | 71119001 | Instruments | PERC SLVE W/HNDLE 8MM ID | 1 | 1 | BX | $106.14 |
| A-20c | 71119002 | Instruments | DRILL SLEEVE {} 4.0MM ID | 1 | 1 | BX | $83.02 |
| A-20c | 71119003 | Instruments | GUIDE PIN SLEEVE 1.9MM ID | 1 | 1 | BX | $78.27 |
| A-20c | 71119006 | Instruments | 5.5 CANN SC MEASURE GAUGE | 1 | 1 | BX | $167.81 |
| A-20c | 71119007 | Instruments | 4.0MM CANNULATED DRILL | 1 | 1 | BX | $215.25 |
| A-20c | 71119008 | Instruments | 5.5MM CANNULATED TAP | 1 | 1 | BX | $200.42 |
| A-20c | 71119009 | Instruments | CAPTIVE HEX 3.5MM, CANNUL | 1 | 1 | BX | $192.71 |
| A-20c | 71119010 | Instruments | CANN C'SINK W/HANDLE, 1.9 | 1 | 1 | BX | $192.71 |
| A-20c | 71119011 | Instruments | RATCHETED INST. HANDLE | 1 | 1 | BX | $547.90 |
| A-20c | 71119012 | Instruments | PWR ADAPTOR HALL/JACOBS | 1 | 1 | BX | $477.34 |
| A-20c | 71119013 | Instruments | REV TWIST HEX 3.5MM {} SOLID | 1 | 1 | BX | $167.81 |
| A-20c | 71119014 | Instruments | SCREW EXTRACTOR FOR CANNULATED SCREWS | 1 | 1 | BX | $200.42 |
| A-20c | 71119015 | Instruments | 1.9MM X 304MM STYLET | 1 | 1 | BX | $88.35 |
| A-20c | 71119016 | Instruments | CLEANING BRUSH-5.5 CANN SCREWS | 1 | 1 | BX | $75.90 |
| A-20c | 71119017 | Instruments | 5.5MM CANNULATED SCREW INSTRUMENT TRAY | 1 | 1 | BX | $604.82 |
| A-20c | 71119018 | Instruments | 5.5MM CANNULATED SCREW IMPLANT TRAY | 1 | 1 | BX | $604.82 |
| A-20c | 71119019 | Instruments | 5.5 CANN SCR IMPL TRAY FOR TI SCRS | 1 | 1 | BX | $604.82 |
| A-20c | 71119020 | Instruments | PWR ADAPTER-MALE TRINKLE | 1 | 1 | BX | $477.34 |
| A-20c | 71119021 | Instruments | PWR ADAPTER-LARGE HUDSON | 1 | 1 | BX | $458.36 |
| A-20c | 71119022 | Instruments | WR ADAPTER-SM HUDSON FEMALE, SM AO MALE | 1 | 1 | BX | $458.36 |
| A-20c | 71119100 | Instruments | MULTIPLE PARALLEL PIN GDE | 1 | 1 | BX | $317.24 |
| A-20c | 71119101 | Instruments | DBL-BARREL PIN GDE W/ 3.2MM CANNULATION | 1 | 1 | BX | $317.24 |
| A-20c | 71119102 | Instruments | DRILL SLEEVE {} 5.2MM ID | 1 | 1 | BX | $94.28 |
| A-20c | 71119103 | Instruments | GUIDE PIN SLEEVE {} 3.2MM ID | 1 | 1 | BX | $80.05 |
| A-20c | 71119105 | Instruments | 7.0 CANN SC MEASURE GAUGE | 1 | 1 | BX | $164.25 |
| A-20c | 71119106 | Instruments | 5.2MM CANNULATED DRILL | 1 | 1 | BX | $249.05 |
| A-20c | 71119107 | Instruments | 7.0MM CANNULATED TAP | 1 | 1 | BX | $205.76 |
| A-20c | 71119108 | Instruments | CAPTIVE HEX 4.7MM, CANNUL | 1 | 1 | BX | $186.19 |
| A-20c | 71119109 | Instruments | CANN C'SINK W/HANDLE, 3.2 | 1 | 1 | BX | $196.86 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                 V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71119110 | Instruments | REV TWIST HEX 4.7MM {} SOLID | 1 | 1 | BX | $159.51 |
| A-20c | 71119111 | Instruments | 3.2MM X 304MM STYLET | 1 | 1 | BX | $89.54 |
| A-20c | 71119112 | Instruments | 7.0MM CANN SC INST. TRAY | 1 | 1 | BX | $616.68 |
| A-20c | 71119113 | Instruments | 7.0 CANN SC IMPLANT TRAY | 1 | 1 | BX | $616.68 |
| A-20c | 71119114 | Instruments | CLEANING BRUSH-7.0 CANN SCREWS | 1 | 1 | BX | $73.53 |
| A-20c | 71119115 | Instruments | 7.0 CANN SCR IMPL TRAY FOR TI SCRS | 1 | 1 | BX | $590.59 |
| A-20c | 71152151 | Instruments | LAG SCREW REMOVAL WRENCH | 1 | 1 | BX | $195.54 |
| A-20c | 71170183 | Instruments | UNIVERSAL CHUCK W/T-HANDLE | 1 | 1 | BX | $256.08 |
| A-20c | 71170321 | Instruments | 4.5MM L-D FMR TRGTR TRAY | 1 | 1 | BX | $1,333.87 |
| A-20c | 71170322 | Instruments | 4.5MM LP TIB TRGTR TRAY | 1 | 1 | BX | $1,333.87 |
| A-20c | 71171102 | Instruments | CADDY, MINI INSTRUMENT | 1 | 1 | BX | $106.61 |
| A-20c | 71171108 | Instruments | CADDY, MINI DRILLS | 1 | 1 | BX | $51.74 |
| A-20c | 71172005 | Instruments | CADDY, SM SCREWS, BASIC | 1 | 1 | BX | $70.03 |
| A-20c | 71172008 | Instruments | CADDY, PF PINS, BASIC | 1 | 1 | BX | $51.74 |
| A-20c | 71172024 | Instruments | CADDY, SM INSTS, BASIC | 1 | 1 | BX | $72.12 |
| A-20c | 71172025 | Instruments | CADDY, SM INSTS, DELUXE | 1 | 1 | BX | $60.62 |
| A-20c | 71172030 | Instruments | SM FRAG PLATE CADDY, CP/PF | 1 | 1 | BX | $51.74 |
| A-20c | 71172031 | Instruments | CADDY, SM PLATES, DELUXE | 1 | 1 | BX | $51.74 |
| A-20c | 71173101 | Instruments | TRAY, LG INSTRUMENTS | 1 | 1 | BX | $149.47 |
| A-20c | 71173102 | Instruments | TRAY, LG FORCEPS | 1 | 1 | BX | $99.82 |
| A-20c | 71173327 | Instruments | 2.5MM HEXDRIVER SHAFT AO QC | 1 | 1 | BX | $133.39 |
| A-20c | 71173330 | Instruments | SMALL FRAG SCREW DEPTH GAUGE | 1 | 1 | BX | $693.93 |
| A-20c | 71173331 | Instruments | LARGE FRAG SCREW DEPTH GAUGE | 1 | 1 | BX | $693.93 |
| A-20c | 71173332 | Instruments | 5.7MM CANN DPTH GAGE | 1 | 1 | BX | $222.31 |
| A-20c | 71173333 | Instruments | 3.5MM LOCKING SCREW GUIDE | 1 | 1 | BX | $218.34 |
| A-20c | 71173334 | Instruments | 2.7MM LCK DRILL GUIDE INSRT | 1 | 1 | BX | $99.25 |
| A-20c | 71173335 | Instruments | LARGE FRAG SCREWDRIVER HANDLE | 1 | 1 | BX | $198.49 |
| A-20c | 71173337 | Instruments | 2.0MM K-WIRE LCK GUIDE INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173339 | Instruments | JOYSTICK THREADED PIN {} LARGE | 1 | 1 | BX | $289.01 |
| A-20c | 71173341 | Instruments | 2.7MM DRILL GUIDE INSRT | 1 | 1 | BX | $285.04 |
| A-20c | 71173342 | Instruments | 2.7MM {} COMPRESS SLOT INSRT | 1 | 1 | BX | $311.24 |
| A-20c | 71173343 | Instruments | 2.7MM NEUTRAL SLOT INSERT | 1 | 1 | BX | $302.50 |
| A-20c | 71173344 | Instruments | SMALL FRAG COUNTERSINK | 1 | 1 | BX | $107.98 |
| A-20c | 71173346 | Instruments | 2.7MM NEUTRAL LCK HOLE INSRT | 1 | 1 | BX | $320.76 |
| A-20c | 71173347 | Instruments | 2.7MM COMPRESS LCK HOLE INSRT | 1 | 1 | BX | $365.23 |
| A-20c | 71173352 | Instruments | 3.5MM NEUTRAL SLOT INSRT | 1 | 1 | BX | $302.50 |
| A-20c | 71173353 | Instruments | LARGE FRAG COUNTERSINK | 1 | 1 | BX | $131.80 |
| A-20c | 71173354 | Instruments | 4.5MM {} DRILL GUIDE INSRT | 1 | 1 | BX | $355.70 |
| A-20c | 71173355 | Instruments | 3.5MM NEUTRAL LCK HOLE INSRT | 1 | 1 | BX | $365.23 |
| A-20c | 71173357 | Instruments | 2.0MM PARALLEL WIRE/DRL GUIDE | 1 | 1 | BX | $311.24 |
| A-20c | 71173358 | Instruments | 2.0MM WIRE/DRILL INSERT | 1 | 1 | BX | $355.70 |
| A-20c | 71173365 | Instruments | LAMINA SPREADER | 1 | | | $558.95 |
| A-20c | 71173367 | Instruments | UNIV. PLATE BENDING IRONS | 1 | | | $311.24 |
| A-20c | 71173368 | Instruments | TD HNDLE SCRW DRVR W/QC | 1 | | | $231.84 |
| A-20c | 71173369 | Instruments | HOHMANN RTR B {} 8MM WIDTH | 1 | 1 | BX | $154.03 |
| A-20c | 71173370 | Instruments | RDUCE FRCP W/RCHT BOWED {} 205 | 1 | 1 | BX | $466.85 |
| A-20c | 71173371 | Instruments | RDUCE FRCPS W/RCHT 240MM | 1 | 1 | BX | $466.85 |
| A-20c | 71173373 | Instruments | REVERSE VERBRUGGE {} 190MM | 1 | 1 | BX | $622.47 |
| A-20c | 71173374 | Instruments | REVERSE VERBRUGGE {} 240MM | 1 | 1 | BX | $622.47 |
| A-20c | 71173376 | Instruments | REVERSE VERBRUGGE {} 280MM | 1 | 1 | BX | $733.63 |
| A-20c | 71173377 | Instruments | RDCE FRCPS W/ PTS {} BRD | 1 | 1 | BX | $333.47 |
| A-20c | 71173378 | Instruments | RDCE FRCPS W/ SRRTD JW | 1 | 1 | BX | $346.96 |
| A-20c | 71173382 | Instruments | TARGETER 3.5MM DRILL GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173383 | Instruments | TARGETER 4.5MM DRILL GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173384 | Instruments | TARGETER LG FRAG K-WIRE GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173387 | Instruments | IN-LINE SCREWDRIVER HANDLE | 1 | 1 | BX | $222.31 |
| A-20c | 71173388 | Instruments | 4.7MM HEXDRIVER SHAFT | 1 | 1 | BX | $80.19 |
| A-20c | 71173393 | Instruments | HOHMANN RETRCT L ONG {} 15MM | 1 | 1 | BX | $182.61 |
| A-20c | 71173394 | Instruments | 4.5/5.7MM LOCKING SCREW GUIDE | 1 | 1 | BX | $258.04 |
| A-20c | 71173395 | Instruments | 4.5MM LCK DRILL GUIDE INSRT | 1 | 1 | BX | $80.19 |
| A-20c | 71173396 | Instruments | JOYSTICK THREADED PIN {} SMALL | 1 | 1 | BX | $244.54 |
| A-20c | 71173397 | Instruments | TGR LARGE FRAGMENT SCREW GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173398 | Instruments | 4.5MM TGR LOCK POST ASSMBLY | 1 | 1 | BX | $222.31 |
| A-20c | 71173400 | Instruments | TGR 4.5MM DF Handle Left | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173401 | Instruments | TGR 4.5MM DF Handle Right | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173404 | Instruments | TARGETER 4.5MM TROCAR | 1 | 1 | BX | $222.31 |
| A-20c | 71173405 | Instruments | TGR 2.7MM PF PIN SCR HL 25MM | 1 | 1 | BX | $71.14 |
| A-20c | 71173407 | Instruments | TGR 3.5MM PF PIN {} 25MM | 1 | 1 | BX | $71.46 |
| A-20c | 71173409 | Instruments | TGR LG FRAG HEXDRIVER SHAFT | 1 | 1 | BX | $266.77 |
| A-20c | 71173410 | Instruments | TARGETER 4.7MM HEXDRIVER SHAFT | 1 | 1 | BX | $266.77 |
| A-20c | 71173413 | Instruments | SF TORQUE LIMITING ADAPTOR | 1 | 1 | BX | $1,496.63 |
| A-20c | 71173414 | Instruments | TGR 4.5MM L-P TIB HANDLE LEFT | 1 | 1 | BX | $1,333.87 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | **ORDER QUANTITY** | | | |
| A-20c | 71173415 | Instruments | TGR 4.5MM L-P TIB HANDLE RIGHT | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173417 | Instruments | 3.5MM TGR HEXDRVER SHFT CANN | 1 | 1 | BX | $266.77 |
| A-20c | 71173419 | Instruments | 3.5MM TGR SCREW GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173420 | Instruments | 3.5MM TGR 2.7MM DRL GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173421 | Instruments | TGR 1.6MM K-WIRE GUIDE | 1 | 1 | BX | $222.31 |
| A-20c | 71173422 | Instruments | 3.5MM TGR TROCAR | 1 | 1 | BX | $222.31 |
| A-20c | 71173423 | Instruments | 3.5MM TGR HEXDRIVER SHAFT | 1 | 1 | BX | $266.77 |
| A-20c | 71173424 | Instruments | 3.5MM TGR LK POST ASSMBLY | 1 | 1 | BX | $222.31 |
| A-20c | 71173425 | Instruments | 3.5MM TGR L-P TIB BS LF | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173426 | Instruments | 3.5MM TGR L-P TIB BS RT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173427 | Instruments | 3.5MM TGR L-P TIB HANDLE LF | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173428 | Instruments | 3.5MM TGR L-P TIB HANDLE RT | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173429 | Instruments | 3.5MM TGR M-D TIB HANDLE LF | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173430 | Instruments | 3.5MM TGR M-D TIB HANDLE RT | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173431 | Instruments | 3.5MM TGR M-D TIB BS LF | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173432 | Instruments | 3.5MM TGR M-D TIB {} BS RT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173434 | Instruments | TGR 3.5MM LG FRAG CAN HEXDRV | 1 | 1 | BX | $266.77 |
| A-20c | 71173436 | Instruments | TGR 4.5MM BASE PLUG | 1 | 1 | BX | $13.34 |
| A-20c | 71173437 | Instruments | TGR 3.5MM BASE PLUG | 1 | 1 | BX | $38.15 |
| A-20c | 71173440 | Instruments | TGR 4.5MM L-D FEM BASE LEFT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173441 | Instruments | TGR 4.5MM L-D FMR BASE RIGHT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173442 | Instruments | TGR 4.5MM L-P TIB BASE LEFT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173443 | Instruments | TGR 4.5MM L-P TIB BASE RIGHT | 1 | 1 | BX | $3,826.93 |
| A-20c | 71173445 | Instruments | 3.5MM TGR D TIB LCK SCR | 1 | 1 | BX | $74.71 |
| A-20c | 71173448 | Instruments | 2.0MM LOCKING DRILL GUIDE | 1 | 1 | BX | $200.08 |
| A-20c | 71173449 | Instruments | 2.0MM LCK DRILL GUIDE INSERT | 1 | 1 | BX | $165.15 |
| A-20c | 71173450 | Instruments | 2.7MM LOCKING DRILL GUIDE | 1 | 1 | BX | $84.95 |
| A-20c | 71173451 | Instruments | 3.5MM LOCKING DRILL GUIDE | 1 | 1 | BX | $84.95 |
| A-20c | 71173452 | Instruments | 2.7MM LOCKING SCREW GUIDE | 1 | 1 | BX | $200.08 |
| A-20c | 71173453 | Instruments | 2.0MM NTRL LCK HOLE INSERT | 1 | 1 | BX | $142.91 |
| A-20c | 71173455 | Instruments | 2.7MM SCREW GUIDE REMOVER | 1 | 1 | BX | $333.47 |
| A-20c | 71173482 | Instruments | SMALL FRAGMENT BENDING IRON | 1 | 1 | BX | $277.89 |
| A-20c | 71173484 | Instruments | LARGE FRAGMENT BENDING IRON | 1 | 1 | BX | $277.89 |
| A-20c | 71173486 | Instruments | 3.5MM TGR SELF-RTNING HEXDRVR | 1 | 1 | BX | $266.77 |
| A-20c | 71173487 | Instruments | 3.5MM S/R HEXDRIVER SH 178MM | 1 | 1 | BX | $146.09 |
| A-20c | 71173510 | Instruments | 2.7MM DRILL GUIDE INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173511 | Instruments | 2.7MM COMPRESS SLOT INSRT | 1 | 1 | BX | $142.91 |
| A-20c | 71173512 | Instruments | 2.7MM NEUTRAL SLOT INSRT | 1 | 1 | BX | $142.91 |
| A-20c | 71173514 | Instruments | 2.7MM NEUTRAL {} LCK HOLE INSR | 1 | 1 | BX | $142.91 |
| A-20c | 71173515 | Instruments | 2.7MM COMPRESS LCK HOLE INSRT | 1 | 1 | BX | $142.91 |
| A-20c | 71173516 | Instruments | 2.0MM PARALLEL WIRE/DRL GUIDE | 1 | 1 | BX | $196.11 |
| A-20c | 71173517 | Instruments | 2.0MM WIRE/DRILL INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173519 | Instruments | 3.5MM NEUTRAL SLOT INSRT | 1 | 1 | BX | $142.91 |
| A-20c | 71173520 | Instruments | 4.5MM DRILL GUIDE INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173521 | Instruments | 3.5MM NEUTRAL LCK HOLE INSRT | 1 | 1 | BX | $142.91 |
| A-20c | 71173523 | Instruments | SHORT 3.5MM SCR DPTH GAUGE | 1 | 1 | BX | $289.01 |
| A-20c | 71173525 | Instruments | 2.7MM SCREW DEPTH GAUGE | 1 | 1 | BX | $285.06 |
| A-20c | 71173526 | Instruments | 5.7MM CANN DEPTH GAUGE | 1 | 1 | BX | $266.77 |
| A-20c | 71173527 | Instruments | CANNULATED BEND IRON F/ KWIRES | 1 | 1 | BX | $88.13 |
| A-20c | 71173528 | Instruments | CANN AO TO TRINKLE ADAPTOR | 1 | 1 | BX | $155.62 |
| A-20c | 71173529 | Instruments | 2.7MM LCK DRILL GUIDE INSRT | 1 | 1 | BX | $200.08 |
| A-20c | 71173531 | Instruments | 2.0MM K-WIRE LCK GUIDE INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173532 | Instruments | 4.5MM LCK DRILL GUIDE INSRT | 1 | 1 | BX | $165.15 |
| A-20c | 71173534 | Instruments | 4.5MM SCREW DEPTH GAUGE | 1 | 1 | BX | $422.39 |
| A-20c | 71173535 | Instruments | 3.5 MM HEXDRIVER SHAFT AO QC | 1 | 1 | BX | $133.39 |
| A-20c | 71173538 | Instruments | 3.5MM LOCKING SCREW GUIDE | 1 | 1 | BX | $244.54 |
| A-20c | 71173539 | Instruments | 4.5/5.7MM LOCKING SCREW GUIDE | 1 | 1 | BX | $289.01 |
| A-20c | 71173540 | Instruments | 4.7MM HEXDRIVER | 1 | 1 | BX | $155.62 |
| A-20c | 71173542 | Instruments | SMALL T-HANDLE {} QUICK COUPLI | 1 | 1 | BX | $204.84 |
| A-20c | 71173543 | Instruments | TEAR DROP SCREWDRIVER HANDLE | 1 | 1 | BX | $244.54 |
| A-20c | 71173544 | Instruments | REVERSE VERBRUGGE 190MM | 1 | 1 | BX | $480.35 |
| A-20c | 71173545 | Instruments | REVERSE VERBRUGGE {} 240MM | 1 | 1 | BX | $489.09 |
| A-20c | 71173546 | Instruments | REVERSE VERBRUGGE {} 280MM | 1 | 1 | BX | $578.01 |
| A-20c | 71173547 | Instruments | LARGE SCREWDRIVER HANDLE | 1 | 1 | BX | $177.85 |
| A-20c | 71173548 | Instruments | LF TORQUE LIMITING ADAPTOR | 1 | 1 | BX | $1,333.87 |
| A-20c | 71173549 | Instruments | SM FRAG GUIDE REMOVAL ASSEMBLY | 1 | 1 | BX | $458.12 |
| A-20c | 71173550 | Instruments | LG FRAG GUIDE REMOVAL ASSEMBLY | 1 | 1 | BX | $466.85 |
| A-20c | 71175106 | Instruments | TRAY, BLADE PLATES | 1 | 1 | BX | $155.22 |
| A-20c | 71191024 | Instruments | SUP MED CLAV LCK PL 10H L SMP | 1 | 1 | BX | $188.17 |
| A-20c | 71194039 | Instruments | META RETR FEM NAIL SMM 11.5X32 | 1 | 1 | BX | $106.13 |
| A-20c | 71631072 | Instruments | MED HEXDRIVER RET SHAFT | 1 | 1 | BX | $83.04 |
| A-20c | 71631171 | Instruments | DIRECT SCREW GAUGE | 1 | 1 | BX | $227.08 |

Includes Mod 66, dtd. September 01, 2010       Smith & Nephew, Inc.       Dec. 1, 2002 - November 30, 2012
                                                V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71631175 | Instruments | FLEXIBLE CAP INSERTER | 1 | 1 | BX | $255.66 |
| A-20c | 71631187 | Instruments | TRINKLE CONNECTOR | 1 | 1 | BX | $482.56 |
| A-20c | 71631320 | Instruments | TRIGEN DISPOSABLE EXTRACTOR | 1 | 1 | BX | $166.54 |
| A-20c | 71632002 | Instruments | STBL LK NUT & WASHER {} 4.5MM | 1 | 1 | BX | $137.36 |
| A-20c | 71642120 | Instruments | INT HEX CAP SCREW 4.5MM X 20MM | 1 | 1 | BX | $102.42 |
| A-20c | 71654501 | Instruments | META ANTERIOR DROP | 1 | 1 | BX | $2,618.38 |
| A-20c | 71654502 | Instruments | META DRILL GUIDE | 1 | 1 | BX | $938.12 |
| A-20c | 71654503 | Instruments | META EXTENSION DRILL GUIDE | 1 | 1 | BX | $501.04 |
| A-20c | 71654505 | Instruments | EXTENSION GUIDE BOLT | 1 | 1 | BX | $46.87 |
| A-20c | 71654506 | Instruments | GUIDE BOLT | 1 | 1 | BX | $80.66 |
| A-20c | 71654508 | Instruments | RETRO BLOCK SCREW ATTACHMENT | 1 | 1 | BX | $739.58 |
| A-20c | 71654509 | Instruments | TIBIA BLOCK SCREW ATTACHMENT | 1 | 1 | BX | $796.41 |
| A-20c | 71654511 | Instruments | 8.5 AND10MM BLCK SCRW CART | 1 | 1 | BX | $328.60 |
| A-20c | 71654513 | Instruments | 11.5MM AND 13MM BLCK SCRW CART | 1 | 1 | BX | $357.19 |
| A-20c | 71654514 | Instruments | OFFSET BLOCK SCREW CARTRIDGE | 1 | 1 | BX | $328.60 |
| A-20c | 71654515 | Instruments | BLOCK SCREW DEVICE | 1 | 1 | BX | $1,282.82 |
| A-20c | 71654517 | Instruments | META-NAIL COMPRESSION DRIVER | 1 | 1 | BX | $54.01 |
| A-20c | 71654520 | Instruments | LONG SCREW LENGTH SLEEVE | 1 | 1 | BX | $365.45 |
| A-20c | 71654521 | Instruments | SHORT IMPACTOR | 1 | 1 | BX | $65.95 |
| A-20c | 71654522 | Instruments | 4.000DLE AWL 11 MM | 1 | 1 | BX | $300.61 |
| A-20c | 71654523 | Instruments | BLK SCRW ALIGNMENT PIN | 1 | 1 | BX | $21.45 |
| A-20c | 71665020 | Instruments | IMPACTOR | 1 | 1 | BX | $184.60 |
| A-20c | 71665027 | Instruments | TORQUE LIMIT T HANDLE | 1 | 1 | BX | $932.66 |
| A-20c | 71674000 | Instruments | CANNULATED AWL | 1 | 1 | BX | $132.66 |
| A-20c | 71674001 | Instruments | DRILL GUIDE HANDLE | 1 | 1 | BX | $1,530.05 |
| A-20c | 71674002 | Instruments | 125 RAD DRILL GDE DROP | 1 | 1 | BX | $1,160.74 |
| A-20c | 71674003 | Instruments | 130 RAD DRILL GDE DROP | 1 | 1 | BX | $1,163.02 |
| A-20c | 71674004 | Instruments | 135 RAD DRILL GDE DROP | 1 | 1 | BX | $1,042.03 |
| A-20c | 71674008 | Instruments | 11MM LAG SCREW DRILL | 1 | 1 | BX | $368.80 |
| A-20c | 71674009 | Instruments | LAG SCREW TAP | 1 | 1 | BX | $198.11 |
| A-20c | 71674018 | Instruments | ALIGNMENT TOWER | 1 | 1 | BX | $738.49 |
| A-20c | 71674020 | Instruments | TRIGEN INTERTAN INSTR TRAY | 1 | 1 | BX | $416.56 |
| A-20c | 71674021 | Instruments | TRIGEN BASE INSTRUMENT TRAY | 1 | 1 | BX | $390.91 |
| A-20c | 71674023 | Instruments | LAG SCREW DRILL SLEEVE | 1 | 1 | BX | $1,224.92 |
| A-20c | 71674024 | Instruments | 7/16-20 GUIDE BOLT | 1 | 1 | BX | $154.77 |
| A-20c | 71674028 | Instruments | GUIDE BOLT WRENCH | 1 | 1 | BX | $89.41 |
| A-20c | 71674032 | Instruments | LAG SCREW 3.2 GUIDE PIN SLEEVE | 1 | 1 | BX | $146.81 |
| A-20c | 71674034 | Instruments | 7.0MM COMPRESSION SCREW DRILL | 1 | 1 | BX | $139.74 |
| A-20c | 71674035 | Instruments | COMPRESSION SCREW HEXDRIVER | 1 | 1 | BX | $273.29 |
| A-20c | 71674058 | Instruments | LAG SCREW LENGTH GAUGE | 1 | 1 | BX | $206.95 |
| A-20c | 71674060 | Instruments | ENTRY PORTAL TUBE | 1 | 1 | BX | $55.63 |
| A-20c | 71674062 | Instruments | 16MM CHANNEL REAMER | 1 | 1 | BX | $505.01 |
| A-20c | 71674063 | Instruments | 17MM CHANNEL REAMER | 1 | 1 | BX | $505.01 |
| A-20c | 71674066 | Instruments | ALIGNMENT ARM | 1 | 1 | BX | $247.64 |
| A-20c | 71674067 | Instruments | LAG SCREW DRIVER | 1 | 1 | BX | $656.24 |
| A-20c | 71674068 | Instruments | SUBTROC LAG SCREW DRIVER | 1 | 1 | BX | $320.16 |
| A-20c | 71674069 | Instruments | COMPRESSING DIAL | 1 | 1 | BX | $114.09 |
| A-20c | 71674070 | Instruments | 7.0 COMPRESSION SCREW DRILL | 1 | 1 | BX | $140.62 |
| A-20c | 71674071 | Instruments | 7/16 GUIDE BOLT | 1 | 1 | BX | $44.53 |
| A-20c | 71674072 | Instruments | 4.0MM DRILL SLEEVE TROCAR | 1 | 1 | BX | $171.58 |
| A-20c | 71674073 | Instruments | ANTI ROTATION BAR | 1 | 1 | BX | $327.24 |
| A-20c | 71674074 | Instruments | 3.2MM T-HANDLE TROCAR | 1 | 1 | BX | $362.61 |
| A-20c | 71674075 | Instruments | HONEYCOMB | 1 | 1 | BX | $244.98 |
| A-20c | 71674076 | Instruments | T-HANDLE | 1 | 1 | BX | $297.17 |
| A-20c | 71674077 | Instruments | REDUCER | 1 | 1 | BX | $523.58 |
| A-20c | 71674078 | Instruments | OBTURATOR | 1 | 1 | BX | $205.19 |
| A-20c | 71674079 | Instruments | RULER | 1 | 1 | BX | $434.25 |
| A-20c | 71674080 | Instruments | GRIPPER | 1 | 1 | BX | $1,446.03 |
| A-20c | 71674081 | Instruments | IMPACTOR | 1 | 1 | BX | $255.60 |
| A-20c | 71674082 | Instruments | SLOTTED HAMMER | 1 | 1 | BX | $972.86 |
| A-20c | 71674083 | Instruments | 4.0MM DRILL SLEEVE | 1 | 1 | BX | $158.31 |
| A-20c | 71674084 | Instruments | SCREWDRIVER RELEASE HANDLE | 1 | 1 | BX | $137.09 |
| A-20c | 71674085 | Instruments | SCREW LENGTH SLEEVE | 1 | 1 | BX | $194.57 |
| A-20c | 71674086 | Instruments | SUBTROC LAG SCREW HEXDRVR ROD | 1 | 1 | BX | $490.67 |
| A-20c | 71674087 | Instruments | LAG DRIVER RETAINING ROD ASSY | 1 | 1 | BX | $184.59 |
| A-20c | 71674088 | Instruments | COMPRESSION SCREW HEXDRV SHAFT | 1 | 1 | BX | $134.97 |
| A-20c | 71674092 | Instruments | ENTRY PORTAL HANDLE | 1 | 1 | BX | $438.67 |
| A-20c | 71674093 | Instruments | 11MM LAG SCREW DRILL | 1 | 1 | BX | $334.26 |
| A-20c | 71687003 | Instruments | IMHS CP TISSUE PROTECTOR | 1 | 1 | BX | $290.09 |
| A-20c | 71687004 | Instruments | GUIDE PIN CENTERING SLEEVE | 1 | 1 | BX | $70.75 |
| A-20c | 71687005 | Instruments | 3.2MM T-HANDLE TROCAR | 1 | 1 | BX | $91.98 |
| A-20c | 71687006 | Instruments | PROXIMAL REAMER | 1 | 1 | BX | $162.73 |

39


Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.<br>V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71687007 | Instruments | IMHS CP REDUCER | 1 | 1 | BX | $128.64 |
| A-20c | 71687017 | Instruments | 125 DEG RADIOLUCENT GUIDE | 1 | 1 | BX | $1,923.22 |
| A-20c | 71687018 | Instruments | 130 DEG RADIOLUCENT GUIDE | 1 | 1 | BX | $1,923.22 |
| A-20c | 71687019 | Instruments | 135 DEG RADIOLUCENT GUIDE | 1 | 1 | BX | $1,923.22 |
| A-20c | 71687020 | Instruments | LAG SCREW POS GUIDE | 1 | 1 | BX | $353.77 |
| A-20c | 71687021 | Instruments | ANTI ROTATION GUIDE | 1 | 1 | BX | $212.26 |
| A-20c | 71687022 | Instruments | TELESCOPING REAMER SLEEVE | 1 | 1 | BX | $474.05 |
| A-20c | 71687023 | Instruments | LIME 3.2MM GUIDE PIN SLEEVE | 1 | 1 | BX | $133.79 |
| A-20c | 71687024 | Instruments | LAG SCREW LENGTH GAUGE | 1 | 1 | BX | $106.13 |
| A-20c | 71687026 | Instruments | IMHS CP COMPRESSION DIAL | 1 | 1 | BX | $275.94 |
| A-20c | 71687027 | Instruments | SUBTROCH LAG REAMER | 1 | 1 | BX | $169.81 |
| A-20c | 71687028 | Instruments | LAG SCREW TAP | 1 | 1 | BX | $141.51 |
| A-20c | 71687031 | Instruments | CENTERING SLEEVE INSERTER | 1 | 1 | BX | $68.18 |
| A-20c | 71687032 | Instruments | 3.2 LIME INNER DRILL SLEEVE | 1 | 1 | BX | $185.89 |
| A-20c | 71687033 | Instruments | 3.5MM BLACK INNER DRILL SLEEVE | 1 | 1 | BX | $185.89 |
| A-20c | 71687035 | Instruments | 4.5MM BONE SCREW TREPHINE | 1 | 1 | BX | $141.51 |
| A-20c | 71687037 | Instruments | SPRING REPLACEMENT | 1 | 1 | BX | $17.69 |
| A-20c | 71687038 | Instruments | TRIAL ARM | 1 | 1 | BX | $212.26 |
| A-20c | 71687039 | Instruments | MULTIPURPOSE WRENCH | 1 | 1 | BX | $70.75 |
| A-20c | 71687041 | Instruments | KNOB REPLACEMENT | 1 | 1 | BX | $77.83 |
| A-20c | 71687042 | Instruments | RETAINING ROD REPLACEMENT | 1 | 1 | BX | $158.87 |
| A-20c | 71687043 | Instruments | IMHS SET SCREW REMOV HEXDRIVER | 1 | 1 | BX | $17.24 |
| A-20c | 71687053 | Instruments | ESSENTIALS TOP INST TRAY | 1 | 1 | BX | $268.86 |
| A-20c | 71687054 | Instruments | ESSENTIALS BOTTOM INST TRAY | 1 | 1 | BX | $256.00 |
| A-20c | 71687055 | Instruments | ACCESSORIES INST TRAY | 1 | 1 | BX | $263.72 |
| A-20c | 71687056 | Instruments | IMHS CP TRIAL INST TRAY | 1 | 1 | BX | $203.90 |
| A-20c | 71687058 | Instruments | IMHS CP SET SCREW DRIVER | 1 | 1 | BX | $256.64 |
| A-20c | 71687060 | Instruments | REPLACEMENT RETAINING RING | 1 | 1 | BX | $34.99 |
| A-20c | 71687061 | Instruments | CP TAPERED COMBO REAMER | 1 | 1 | BX | $266.29 |
| A-20c | 71687062 | Instruments | 9MM SLEEVE RETENTION SPRING | 1 | 1 | BX | $4.91 |
| A-20c | 71687110 | Instruments | CP LAG SCREW REAMER SLEEVE | 1 | 1 | BX | $474.05 |
| A-20c | 71687111 | Instruments | NAIL EXTRACTOR | 1 | 1 | BX | $93.27 |
| A-20c | 71700004 | Instruments | HFN DROP | 1 | 1 | BX | $2,028.64 |
| A-20c | 71700005 | Instruments | HFN DRILL GUIDE | 1 | 1 | BX | $535.08 |
| A-20c | 71700006 | Instruments | 4.7MM DIAPHYSEAL STARTER DRILL | 1 | 1 | BX | $91.21 |
| A-20c | 71700010 | Instruments | TRIGEN HFN TOP INSTRUMENT TRAY | 1 | 1 | BX | $316.18 |
| A-20c | 71700011 | Instruments | TRIGEN HFN BOT INSTRUMENT TRAY | 1 | 1 | BX | $342.16 |
| A-20c | 71700015 | Instruments | TRIGEN HFN TOP INSTRUMENT TRAY | 1 | 1 | BX | $287.44 |
| A-20c | 71700016 | Instruments | TRIGEN HFN BOT INSTRUMENT TRAY | 1 | 1 | BX | $546.13 |
| A-20c | 71751156 | Instruments | HUMERAL FLEX REAMER CASSETTE | 1 | 1 | BX | $155.33 |
| A-20c | 71821409 | Instruments | 3.5MM PRXHUM LCK PL 9H L 165MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71821805 | Instruments | MED DIST HUM LK PL 5H R 79MM | 1 | 1 | BX | $661.38 |
| A-20c | 71821807 | Instruments | MED DIST HUM LK PL 7H R 103MM | 1 | 1 | BX | $728.29 |
| A-20c | 71821905 | Instruments | MED DIST HUM LK PL 5H L 79MM | 1 | 1 | BX | $661.38 |
| A-20c | 71821907 | Instruments | MED DIST HUM LK PL 7H L 103MM | 1 | 1 | BX | $728.29 |
| A-20c | 71821911 | Instruments | MED DIST HUM LK PL 11H L 151MM | 1 | 1 | BX | $828.28 |
| A-20c | 71822407 | Instruments | LAT DIST HUM LK PL 7H L 102MM | 1 | 1 | BX | $728.29 |
| A-20c | 71822411 | Instruments | LAT DIST HUM LK PL 11H L 153MM | 1 | 1 | BX | $811.31 |
| A-20c | 71822507 | Instruments | LAT DIST HUM LK PL 7H R 102MM | 1 | 1 | BX | $728.29 |
| A-20c | 71822511 | Instruments | LAT DIST HUM LK PL 11H R 153MM | 1 | 1 | BX | $811.31 |
| A-20c | 71822607 | Instruments | P-L-D HUM LK PL 7H L 107MM | 1 | 1 | BX | $728.07 |
| A-20c | 71822611 | Instruments | P-L-D HUM LK PL 11H L 157MM | 1 | 1 | BX | $828.11 |
| A-20c | 71822615 | Instruments | P-L-D HUM LK PL 15H L 207MM | 1 | 1 | BX | $855.90 |
| A-20c | 71822707 | Instruments | P-L-D HUM LK PL 7H R 107MM | 1 | 1 | BX | $728.07 |
| A-20c | 71822711 | Instruments | P-L-D HUM LK PL 11H R 157MM | 1 | 1 | BX | $828.11 |
| A-20c | 71822906 | Instruments | OLECRANON LK PL 6H L 81MM | 1 | 1 | BX | $807.47 |
| A-20c | 71822912 | Instruments | OLECRANON LK PL 12H L 157MM | 1 | 1 | BX | $917.83 |
| A-20c | 71823906 | Instruments | OLECRANON LK PL 6H R 81MM | 1 | 1 | BX | $807.47 |
| A-20c | 71823908 | Instruments | OLECRANON LK PL 8H R 107MM | 1 | 1 | BX | $878.46 |
| A-20c | 71926305 | Instruments | CANN 3.5MM CAPTIVE HEXDRV 7.5 | 1 | 1 | BX | $171.50 |
| A-20c | 71926306 | Instruments | CANN 4.7MM CAPTIVE HEXDRV 7.5 | 1 | 1 | BX | $169.12 |
| A-20c | 103529 | Instruments | STERILIZATION CASE, RANCHO SET | 1 | 1 | BX | $858.29 |
| A-20c | 103532 | Instruments | STER CASE-RINGS /PLS - SM BN FIX | 1 | 1 | BX | $1,505.08 |
| A-20c | 103535 | Instruments | STER CASE - INSTR & S - SM BN FIXATOR | 1 | 1 | BX | $1,505.08 |
| A-20c | 112716 | Instruments | HEX-FIX PIN DRIVER/ EXTRACTOR | 1 | 1 | BX | $1,029.95 |
| A-20c | 180125 | Instruments | RECONDITIONED COVE POINT PIN CASE | 1 | 1 | BX | $56.62 |
| A-20c | 71031071 | Instruments | HEX-FIX COMPONENT STERILIZATION TRAY | 1 | 1 | BX | $864.42 |
| A-20c | 71061012 | Instruments | ALIGNMENT STAND | 2 | 1 | BX | $212.73 |
| A-20c | 71061015 | Instruments | 8MM WRENCH | 1 | 1 | BX | $81.54 |
| A-20c | 71070846 | Instruments | CANN DRILL F/ HA PINS, 3.8MM | 1 | 1 | BX | $223.16 |
| A-20c | 71070847 | Instruments | DEPTH GAUGE HA HALF PIN SHORT | 1 | 1 | BX | $137.33 |
| A-20c | 71070848 | Instruments | DEPTH GAUGE HA HALF PIN, LONG | 1 | 1 | BX | $514.97 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71070849 | Instuments | PIN CUTTER FOR 4,5,6MM PINS | 1 | 1 | BX | $1,716.58 |
| A-20c | 71053006 | Jet-X | 6MM ALLEN WRENCH-LG SYSTEM | 1 | 1 | BX | $179.99 |
| A-20c | 71053050 | Jet-X | JETX CENTRAL TR INSTR CASE | 1 | 1 | BX | $1,259.96 |
| A-20c | 71053060 | Jet-X | JETX CENTRAL TRAUMA HYB CASE | 1 | 1 | BX | $1,259.96 |
| A-20c | 71053101 | Jet-X | JET-X 3MM X 10MM TI HALF PIN | 1 | 1 | BX | $100.46 |
| A-20c | 71053151 | Jet-X | JET-X 3MM X 15MM TI HALF PIN | 1 | 1 | BX | $100.46 |
| A-20c | 71053201 | Jet-X | JET-X 3MM X 20MM TI HALF PIN | 1 | 1 | BX | $100.46 |
| A-20c | 71053251 | Jet-X | JET-X 3MM X 25MM TI HALF PIN | 1 | 1 | BX | $100.46 |
| A-20c | 71053751 | Jet-X | JET-X CENTRAL TRAUMA IMPL CASE | 1 | 1 | BX | $422.11 |
| A-20c | 71054025 | Jet-X | 4MM X 25MM ARROW HALF PIN | 1 | 1 | BX | $99.32 |
| A-20c | 71054151 | Jet-X | JET-X 4MM X 15MM TI HALF PIN | 1 | 1 | BX | $105.49 |
| A-20c | 71054201 | Jet-X | JET-X 4MM X 20MM TI HALF PIN | 1 | 1 | BX | $105.49 |
| A-20c | 71054251 | Jet-X | JET-X 4MM X 25MM TI HALF PIN | 1 | 1 | BX | $105.49 |
| A-20c | 71054301 | Jet-X | JET-X 4MM X 30MM TI HALF PIN | 1 | 1 | BX | $105.49 |
| A-20c | 71054351 | Jet-X | JET-X 4MM X 35MM TI HALF PIN | 1 | 1 | BX | $105.49 |
| A-20c | 71055202 | Jet-X | JET-X LONG TI 5MM X 20MM | 1 | 1 | BX | $96.38 |
| A-20c | 71055401 | Jet-X | TI 5MM X 40MM SHORT HALF PIN | 1 | 1 | BX | $96.38 |
| A-20c | 71055503 | Jet-X | TI 5MM X 50MM TRACTION PIN | 1 | 1 | BX | $276.27 |
| A-20c | 71055701 | Jet-X | TI 5MM X 70MM SHORT HALF PIN | 1 | 1 | BX | $96.38 |
| A-20c | 71056409 | Jet-X | JET-X LONG TI 6MMX40MM | 1 | 1 | BX | $102.01 |
| A-20c | 71056458 | Jet-X | JET-X SHORT TI 6MM X 45MM | 1 | 1 | BX | $105.53 |
| A-20c | 71056459 | Jet-X | JET-X LONG TI 6MMX45MM | 1 | 1 | BX | $102.01 |
| A-20c | 71056509 | Jet-X | JET-X LONG TI 6MMX50MM | 1 | 1 | BX | $102.01 |
| A-20c | 71056558 | Jet-X | JET-X SHORT TI 6MM X 55MM | 1 | 1 | BX | $105.53 |
| A-20c | 71056559 | Jet-X | JET-X TI 6MMX55MM | 1 | 1 | BX | $102.01 |
| A-20c | 71056609 | Jet-X | JET-X TI 6MMX60MM | 1 | 1 | BX | $102.01 |
| A-20c | 71062001 | Jet-X | BAR TO PIN CLAMP | 1 | 1 | BX | $523.24 |
| A-20c | 71062006 | Jet-X | JET-X ADD-A-BAR COUPLER | 1 | 1 | BX | $276.27 |
| A-20c | 71062007 | Jet-X | PIN CAPS | 12 | 1 | BX | $230.23 |
| A-20c | 71062008 | Jet-X | BAR CAPS | 2 | 1 | BX | $32.23 |
| A-20c | 71062010 | Jet-X | JET-X BAR 10.5 TO CLAMP 4MM | 1 | 1 | BX | $523.24 |
| A-20c | 71062012 | Jet-X | JET-X MINI 6MM TO 6MM CLAMP | 1 | 1 | BX | $376.73 |
| A-20c | 71062019 | Jet-X | JET-X STD BAR TO 6MM BAR CLAMP | 1 | 1 | BX | $523.24 |
| A-20c | 71062150 | Jet-X | 150MM BAR | 1 | 1 | BX | $193.39 |
| A-20c | 71062180 | Jet-X | V BAR | 1 | 1 | BX | $207.62 |
| A-20c | 71062200 | Jet-X | 200MM BAR | 1 | 1 | BX | $193.39 |
| A-20c | 71062250 | Jet-X | 250MM BAR | 1 | 1 | BX | $207.62 |
| A-20c | 71062300 | Jet-X | 300MM BAR | 1 | 1 | BX | $207.62 |
| A-20c | 71062350 | Jet-X | 350MM BAR | 1 | 1 | BX | $207.62 |
| A-20c | 71062400 | Jet-X | 400MM BAR | 1 | 1 | BX | $230.23 |
| A-20c | 71062500 | Jet-X | 500MM BAR | 1 | 1 | BX | $230.23 |
| A-20c | 71062600 | Jet-X | 600MM BAR | 1 | 1 | BX | $253.67 |
| A-20c | 71062701 | Jet-X | ANK SPN KIT-MULT CLMP W/TiN HP | 1 | 1 | BX | $3,470.14 |
| A-20c | 71062703 | Jet-X | TRAV TRAC KIT-600MM BAR-TiN HP | 1 | 1 | BX | $3,821.75 |
| A-20c | 71063000 | Jet-X | INSTRUMENT TRAY | 1 | 1 | BX | $1,841.81 |
| A-20c | 71063002 | Jet-X | DISTRACTOR CLIP | 2 | 1 | BX | $345.76 |
| A-20c | 71063004 | Jet-X | A/O TO HALL ADAPTER | 1 | 1 | BX | $566.77 |
| A-20c | 71063006 | Jet-X | 3.5MM DRILL W/A/O CONNECTOR | 1 | 1 | BX | $143.16 |
| A-20c | 71063007 | Jet-X | 5MM TISSUE PROTECTOR | 1 | 1 | BX | $566.77 |
| A-20c | 71063008 | Jet-X | 3.5MM DRILL SLEEVE | 1 | 1 | BX | $566.77 |
| A-20c | 71063009 | Jet-X | DISTRACTION INSTRUMENT | 1 | 1 | BX | $3,453.39 |
| A-20c | 71063010 | Jet-X | 5MM BAR TO PIN GUIDE | 1 | 1 | BX | $1,012.99 |
| A-20c | 71063011 | Jet-X | 1.6MM WIRE GUIDE | 1 | 1 | BX | $566.77 |
| A-20c | 71063012 | Jet-X | 5MM TROCAR | 1 | 1 | BX | $179.99 |
| A-20c | 71063013 | Jet-X | 3.5MM/1.6MM CANNULATED DRILL | 1 | 1 | BX | $198.41 |
| A-20c | 71063015 | Jet-X | 10MM OPEN-FACED WRENCH | 1 | 1 | BX | $193.39 |
| A-20c | 71063016 | Jet-X | 5MM SHORT PROTECTOR | 1 | 1 | BX | $566.77 |
| A-20c | 71063018 | Jet-X | 3.5MM CANN PIN DRILL SLEEVE | 1 | 1 | BX | $161.58 |
| A-20c | 71063020 | Jet-X | JET-X 3.5MM DRILL-ST/ XSHT HP | 1 | 1 | BX | $75.98 |
| A-20c | 71063021 | Jet-X | JET-X DRILL SLEEVE-ST/XSHT HP | 1 | 1 | BX | $245.53 |
| A-20c | 71063022 | Jet-X | JET-X TP/ DS FOR 6MM HALF PINS | 1 | 1 | BX | $379.20 |
| A-20c | 71063023 | Jet-X | JETX X-SHT TISSUE PROTECTOR | 1 | 1 | BX | $223.02 |
| A-20c | 71063024 | Jet-X | JET-X 6MM BAR /PIN DRILL GUIDE | 1 | 1 | BX | $258.19 |
| A-20c | 71063025 | Jet-X | JET-X 4.8MM STEP DRILL -6MM HP | 1 | 1 | BX | $135.78 |
| A-20c | 71063028 | Jet-X | JETX 3.5 SHT GRAD STEP DRILL | 1 | 1 | BX | $105.53 |
| A-20c | 71063101 | Jet-X | 3MM X 10MM SST HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063108 | Jet-X | 3MM X 10MM TIN HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063151 | Jet-X | 3MM X 15MM SST HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063158 | Jet-X | 3MM X 15MM TIN HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063202 | Jet-X | JETX MINI TRAY | 1 | 1 | BX | $1,841.81 |
| A-20c | 71063201 | Jet-X | 3MM X 20MM SST HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063203 | Jet-X | DRILL/3MM SHORT HALF PIN | 1 | 1 | BX | $115.53 |

41

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71063204 | Jet-X | DRILL/4MM SHORT HALF PIN | 1 | 1 | BX | $115.53 |
| A-20c | 71063205 | Jet-X | JET-X MINI DRILL SLEEVE/TISSUE PROTECTOR | 1 | 1 | BX | $566.77 |
| A-20c | 71063206 | Jet-X | 4MM DRILL SLEEVE SHORT | 1 | 1 | BX | $139.81 |
| A-20c | 71063207 | Jet-X | 4MM SHORT TISSUE PROTECTOR | 1 | 1 | BX | $119.72 |
| A-20c | 71063208 | Jet-X | 3MM X 20MM TIN HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063210 | Jet-X | 8MM RATCHET WRENCH | 1 | 1 | BX | $193.39 |
| A-20c | 71063211 | Jet-X | JETX MINI DRILL GUIDE | 1 | 1 | BX | $566.77 |
| A-20c | 71063212 | Jet-X | JET-X MINI TROCAR | 1 | 1 | BX | $179.99 |
| A-20c | 71063213 | Jet-X | JETX MINI DISTRACTOR CLIP | 1 | 1 | BX | $179.99 |
| A-20c | 71063251 | Jet-X | 3MM X 25MM SST HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71063258 | Jet-X | 3MM X 25MM TIN HALF PIN | 1 | 1 | BX | $92.09 |
| A-20c | 71064004 | Jet-X | JETX BAR/RING CLMP MR SAFE | 1 | 1 | BX | $668.07 |
| A-20c | 71064005 | Jet-X | JETX BAR MULT PIN CLMP MR SAFE | 1 | 1 | BX | $334.17 |
| A-20c | 71064006 | Jet-X | JETX ADD A BAR MR SAFE | 1 | 1 | BX | $128.04 |
| A-20c | 71064151 | Jet-X | 4MM X 15MM SST HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064158 | Jet-X | 4MM X 15MM TIN HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064201 | Jet-X | 4MM X 20MM SST HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064208 | Jet-X | 4MM X 20MM TIN HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064251 | Jet-X | 4MM X 25MM SST HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064258 | Jet-X | 4MM X 25MM TIN HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064301 | Jet-X | 4MM X 30MM SST HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064308 | Jet-X | 4MM X 30MM TIN HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064351 | Jet-X | 4MM X 35MM SST HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064358 | Jet-X | 4MM X 35MM TIN HALF PIN | 1 | 1 | BX | $101.30 |
| A-20c | 71064701 | Jet-X | JET-X {} MINI DISTAL RADIUS KI | 1 | 1 | BX | $1,703.67 |
| A-20c | 71065000 | Jet-X | HALF PIN TRAY | 1 | 1 | BX | $576.82 |
| A-20c | 71065050 | Jet-X | 6MM X 50MM BAR | 1 | 1 | BX | $78.28 |
| A-20c | 71065075 | Jet-X | 6MM X 75MM BAR | 1 | 1 | BX | $78.28 |
| A-20c | 71065150 | Jet-X | 6MM X 150MM BAR | 1 | 1 | BX | $101.30 |
| A-20c | 71065180 | Jet-X | JETX V-BAR, 6MM | 1 | 1 | BX | $230.23 |
| A-20c | 71065225 | Jet-X | 6MM X 225MM BAR | 1 | 1 | BX | $119.72 |
| A-20c | 71065226 | Jet-X | 6MM OFFSET BAR | 1 | 1 | BX | $207.62 |
| A-20c | 71065301 | Jet-X | JET-X HALF PIN SS 5MM X 30MM SHORT | 1 | 1 | BX | $128.93 |
| A-20c | 71065302 | Jet-X | 5MM X 30MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065304 | Jet-X | JET-X XTRA SHT TiN 5MMX30MM | 1 | 1 | BX | $128.93 |
| A-20c | 71065308 | Jet-X | TiN 5MM X 30 MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065309 | Jet-X | TiN 5MM X 30MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065351 | Jet-X | 5MM X 35MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065352 | Jet-X | 5 MM X 35MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065354 | Jet-X | JET-X XTRA SHT TiN 5MMX35MM | 1 | 1 | BX | $128.93 |
| A-20c | 71065358 | Jet-X | TiN 5MM X 35MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065359 | Jet-X | TiN 5MM X 35MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065400 | Jet-X | 5X40 TiN CANN PIN W/1.6 WIRE | 1 | 1 | BX | $184.18 |
| A-20c | 71065401 | Jet-X | 5 MM X 40 MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065402 | Jet-X | 5MMX 40MM LONG {} HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065404 | Jet-X | JET-X XTRA SHT TiN 5MMX40MM | 1 | 1 | BX | $128.93 |
| A-20c | 71065405 | Jet-X | 5MM X 40MM X 175MM {} 1.6 CANN | 1 | 1 | BX | $216.83 |
| A-20c | 71065407 | Jet-X | TiN 5 X 40 {} 1.6 CANN | 1 | 1 | BX | $184.18 |
| A-20c | 71065408 | Jet-X | TiN 5MM X 40MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065409 | Jet-X | TiN 5MM X 40MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065451 | Jet-X | 5MM X 45MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065452 | Jet-X | 5MM X 45MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065454 | Jet-X | JET-X XTRA SHT TiN 5MMX45MM | 1 | 1 | BX | $128.93 |
| A-20c | 71065458 | Jet-X | TiN 5MM X 45MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065459 | Jet-X | TiN 5 MMX 45MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065501 | Jet-X | 5MM X 50MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065502 | Jet-X | 5MM X 50MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065503 | Jet-X | 5MM X 50MM TRACTION PIN | 1 | 1 | BX | $253.67 |
| A-20c | 71065504 | Jet-X | JET-X 5X50MM SHT TiN TRAC PIN | 1 | 1 | BX | $253.67 |
| A-20c | 71065507 | Jet-X | TiN 5 X 50 TRACTION PIN | 1 | 1 | BX | $267.06 |
| A-20c | 71065508 | Jet-X | TiN 5MM X 50MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065509 | Jet-X | TiN 5MM X 50MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065551 | Jet-X | 5MM 55MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065552 | Jet-X | 5MM X 55MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065558 | Jet-X | TiN 5MM X 55MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065559 | Jet-X | TiN 5MM X 55MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065601 | Jet-X | 5MM X 60MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065602 | Jet-X | 5MM X 60MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065608 | Jet-X | TiN 5MM X 60MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065609 | Jet-X | TiN 5MM X 60MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065651 | Jet-X | 5MM X 65MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065652 | Jet-X | 5MM X 65MM LONG HALF PIN | 1 | 1 | BX | $128.93 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.
V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71065658 | Jet-X | TiN 5MM X 65MM {} SHORT HALF P | 1 | 1 | BX | $143.16 |
| A-20c | 71065659 | Jet-X | TiN 5 MMX 65MM LONG HALF PIN | 1 | 1 | BX | $141.48 |
| A-20c | 71065701 | Jet-X | 5MM X 70MM SHORT HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065702 | Jet-X | 5MM X 70MM LONG HALF PIN | 1 | 1 | BX | $128.93 |
| A-20c | 71065708 | Jet-X | TiN 5MM X 70MM SHORT HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71065709 | Jet-X | TiN 5MM X 70MM LONG HALF PIN | 1 | 1 | BX | $143.16 |
| A-20c | 71066459 | Jet-X | JET-X TiN 6MMX45MM | 1 | 1 | BX | $143.16 |
| A-20c | 71066509 | Jet-X | JET-X TiN 6MMX50MM | 1 | 1 | BX | $143.16 |
| A-20c | 71066559 | Jet-X | JET-X TiN 6MMX55MM | 1 | 1 | BX | $143.16 |
| A-20c | 71066609 | Jet-X | JET-X TiN 6MMX60MM | 1 | 1 | BX | $143.16 |
| A-20c | 71931744 | Jet-X | JET-X BAR 5 X 400 X 100MM T | 1 | 1 | BX | $251.86 |
| A-20c | 100087 | Other External Fixation | TELESCOPIC ROD-40MM-SBF | 1 | 1 | BX | $214.57 |
| A-20c | 100090 | Other External Fixation | TELESCOPIC ROD-60MM-SBF | 1 | 1 | BX | $173.96 |
| A-20c | 100093 | Other External Fixation | TELESCOPIC ROD-80MM-SBF | 1 | 1 | BX | $187.75 |
| A-20c | 100241 | Other External Fixation | BUCKLE-SBF | 1 | 1 | BX | $300.40 |
| A-20c | 100409 | Other External Fixation | PLATE-SBF LONG 5 HOLE | 1 | 1 | BX | $154.03 |
| A-20c | 100412 | Other External Fixation | PLATE 7 HOLE LONG -SBF | 1 | 1 | BX | $162.46 |
| A-20c | 100415 | Other External Fixation | PLATE-SBF 9 HOLE LONG | 1 | 1 | BX | $171.66 |
| A-20c | 100418 | Other External Fixation | PLATE-SBF LONG 11 HOLE | 1 | 1 | BX | $180.85 |
| A-20c | 100591 | Other External Fixation | CANNULATED FIX BOLT-SBF | 5 | 1 | BX | $193.12 |
| A-20c | 100694 | Other External Fixation | SLOTTED FIXATION BOLT-SBF | 5 | 1 | BX | $193.12 |
| A-20c | 100794 | Other External Fixation | BUSHING-SBF | 1 | 1 | BX | $50.19 |
| A-20c | 100815 | Other External Fixation | HALF RING-SBF PLATED 3 HOLE | 1 | 1 | BX | $150.20 |
| A-20c | 100818 | Other External Fixation | PLATE HALF RING THCK SBF 4HOLE | 1 | 1 | BX | $150.20 |
| A-20c | 100819 | Other External Fixation | PLATE SHORT 2 HOLE - SBF | 1 | 1 | BX | $82.00 |
| A-20c | 100821 | Other External Fixation | PLATE HALF RNG-THIN-SBF 4 HOLE | 1 | 1 | BX | $150.20 |
| A-20c | 100822 | Other External Fixation | PLATE-SBF SHORT 3 HOLE | 1 | 1 | BX | $95.03 |
| A-20c | 100824 | Other External Fixation | PLT HLF RNG-THCK-SBF 5 HOLE | 1 | 1 | BX | $127.98 |
| A-20c | 100825 | Other External Fixation | PLATE-SBF SHORT 4 HOLE | 1 | 1 | BX | $101.16 |
| A-20c | 100827 | Other External Fixation | PLT HLF RNG-THIN-SBF 5 HOLE | 1 | 1 | BX | $150.20 |
| A-20c | 100828 | Other External Fixation | PLATE-SBF SHORT 5 HOLE | 1 | 1 | BX | $150.20 |
| A-20c | 100830 | Other External Fixation | HALF RING 6 HL PLT-SBF | 1 | 1 | BX | $150.20 |
| A-20c | 100834 | Other External Fixation | ADAPTOR PLATE-SBF | 1 | 1 | BX | $54.41 |
| A-20c | 100882 | Other External Fixation | SPACER-SBF 20MM | 1 | 1 | BX | $85.83 |
| A-20c | 100883 | Other External Fixation | SPACER-SBF 30MM | 1 | 1 | BX | $85.83 |
| A-20c | 101269 | Other External Fixation | HALF RING-SBF 40MM | 1 | 1 | BX | $247.53 |
| A-20c | 101272 | Other External Fixation | HALF RING-SBF 50MM | 1 | 1 | BX | $253.66 |
| A-20c | 101275 | Other External Fixation | HALF RING-SBF 60MM | 1 | 1 | BX | $266.68 |
| A-20c | 101278 | Other External Fixation | HALF RING SBF 70MM | 1 | 1 | BX | $266.68 |
| A-20c | 101281 | Other External Fixation | HALF RING-SBF 80MM | 1 | 1 | BX | $266.68 |
| A-20c | 101284 | Other External Fixation | HALF RING-SBF 90MM | 1 | 1 | BX | $364.77 |
| A-20c | 101287 | Other External Fixation | HALF RING-SBF 100MM | 1 | 1 | BX | $358.64 |
| A-20c | 101290 | Other External Fixation | HALF RING-SBF 110MM | 1 | 1 | BX | $364.77 |
| A-20c | 101293 | Other External Fixation | HALF RING-SBF 120MM | 1 | 1 | BX | $407.69 |
| A-20c | 101368 | Other External Fixation | RING {} 3/4 RING-SBF 40MM | 1 | 1 | BX | $324.16 |
| A-20c | 101371 | Other External Fixation | RING 50MM 3/4 -SBF | 1 | 1 | BX | $334.89 |
| A-20c | 101374 | Other External Fixation | RING 3/4 70MM {} SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101377 | Other External Fixation | RING 80MM 3/4 -SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101378 | Other External Fixation | RING 90MM 3/4 - SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101380 | Other External Fixation | RING 100MM 3/4-SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101381 | Other External Fixation | RING 110MM 3/4 - SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101383 | Other External Fixation | RING 120MM 3/4 -SBF | 1 | 1 | BX | $407.69 |
| A-20c | 101390 | Other External Fixation | MALE POST-SBF 2 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101393 | Other External Fixation | MALE POST-SBF 3 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101396 | Other External Fixation | MALE POST-SBF 4 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101486 | Other External Fixation | FEMALE POST-SBF 2 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101489 | Other External Fixation | FEMALE POST-SBF 3 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101492 | Other External Fixation | FEMALE POST-SBF 4 HOLE | 1 | 1 | BX | $116.48 |
| A-20c | 101638 | Other External Fixation | PIP FIXATION HINGE KIT | 1 | 1 | BX | $1,804.71 |
| A-20c | 101892 | Other External Fixation | TWISTED PLATE 90 DEG-SBF | 1 | 1 | BX | $150.20 |
| A-20c | 102070 | Other External Fixation | SMOOTH WIRE-SBF 1.0MM | 8 | 1 | BX | $236.80 |
| A-20c | 102072 | Other External Fixation | SMOOTH WIRE-SBF 1.2MM | 8 | 1 | BX | $236.80 |
| A-20c | 102080 | Other External Fixation | WIRE/STOPPER-SBF 1.0MM | 8 | 1 | BX | $1,095.85 |
| A-20c | 102082 | Other External Fixation | WIRE W/STOPPER SBF {} 1.2MM | 8 | 1 | BX | $1,095.85 |
| A-20c | 102275 | Other External Fixation | THREADED ROD-SBF 40MM | 5 | 1 | BX | $128.74 |
| A-20c | 102278 | Other External Fixation | THREADED ROD-SBF 60MM | 5 | 1 | BX | $128.74 |
| A-20c | 102281 | Other External Fixation | THREADED ROD-SBF 80MM | 5 | 1 | BX | $128.74 |
| A-20c | 102284 | Other External Fixation | THREADED ROD-SBF 100MM | 5 | 1 | BX | $128.74 |
| A-20c | 102287 | Other External Fixation | THREADED ROD-SBF 120MM | 5 | 1 | BX | $128.74 |
| A-20c | 102290 | Other External Fixation | THREADED ROD-SBF 150MM | 5 | 1 | BX | $150.20 |
| A-20c | 102293 | Other External Fixation | THREADED ROD-SBF 200MM | 5 | 1 | BX | $278.94 |
| A-20c | 102412 | Other External Fixation | ROD SLTD THRD - SBF 40MM | 5 | 1 | BX | $214.57 |

43

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                       V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|-----------|-----------|
| A-20c | 102415 | Other External Fixation | ROD SLOTTED THREADED-SBF 60MM | 5 | 1 | BX | $199.25 |
| A-20c | 102485 | Other External Fixation | MALE HINGE-SBF 1 HOLE | 1 | 1 | BX | $107.29 |
| A-20c | 102488 | Other External Fixation | FEMALE HINGE-SBF 1 HOLE | 1 | 1 | BX | $107.29 |
| A-20c | 102715 | Other External Fixation | WASHER-SBF 1MM | 20 | 1 | BX | $150.20 |
| A-20c | 102718 | Other External Fixation | WASHER-SBF 1.5MM | 20 | 1 | BX | $150.20 |
| A-20c | 102721 | Other External Fixation | SLOTTED WASHER-SBF | 20 | 1 | BX | $278.94 |
| A-20c | 102912 | Other External Fixation | SOCKET WRENCH-SBF () 8MM | 1 | 1 | BX | $214.57 |
| A-20c | 102915 | Other External Fixation | BOX WRENCH-SBF 8MM | 1 | 1 | BX | $128.74 |
| A-20c | 103044 | Other External Fixation | DRILL 2.7MM W/6MM SHANK | 1 | 1 | BX | $236.03 |
| A-20c | 103045 | Other External Fixation | DRILL 3.8MM W/6MM SHANK | 1 | 1 | BX | $236.03 |
| A-20c | 103046 | Other External Fixation | DRILL 4.8MM W/6MM SHANK | 1 | 1 | BX | $236.03 |
| A-20c | 103098 | Other External Fixation | DYNA TENSIONER-SBF | 1 | 1 | BX | $5,084.61 |
| A-20c | 103192 | Other External Fixation | BOLT FOR SMALL BONE FIXATOR 10MM | 20 | 1 | BX | $107.29 |
| A-20c | 103195 | Other External Fixation | BOLT FOR SMALL BONE FIXATOR 16MM | 20 | 1 | BX | $107.29 |
| A-20c | 103310 | Other External Fixation | NUT FOR SMALL BONE FIXATOR 5MM | 20 | 1 | BX | $79.70 |
| A-20c | 103313 | Other External Fixation | TRIANGULAR NUT-SBF | 1 | 1 | BX | $68.66 |
| A-20c | 103404 | Other External Fixation | CENTERING SLEEVE 4MM | 1 | 1 | BX | $95.03 |
| A-20c | 103405 | Other External Fixation | CENTERING SLEEVE 5MM | 1 | 1 | BX | $95.03 |
| A-20c | 103406 | Other External Fixation | CENTERING SLEEVE 6MM | 1 | 1 | BX | $95.03 |
| A-20c | 103451 | Other External Fixation | 1 HOLE RANCHO CUBE | 1 | 1 | BX | $120.31 |
| A-20c | 103452 | Other External Fixation | 2 HOLE RANCHO CUBE | 1 | 1 | BX | $137.94 |
| A-20c | 103453 | Other External Fixation | 3 HOLE RANCHO CUBE | 1 | 1 | BX | $154.80 |
| A-20c | 103454 | Other External Fixation | 4 HOLE RANCHO CUBE | 1 | 1 | BX | $163.23 |
| A-20c | 103455 | Other External Fixation | 5 HOLE RANCHO CUBE | 1 | 1 | BX | $180.85 |
| A-20c | 110050 | Other External Fixation | KIRSCHNER TRACTOR - LARGE | 1 | 1 | BX | $1,716.58 |
| A-20c | 110051 | Other External Fixation | KIRSCHNER TRACTOR MEDIUM | 1 | 1 | BX | $1,716.58 |
| A-20c | 110052 | Other External Fixation | KIRSCHNER TRACTOR SMALL | 1 | 1 | BX | $1,544.16 |
| A-20c | 110060 | Other External Fixation | STEINMAN PIN TRACTOR LOOP LARGE | 1 | 1 | BX | $236.03 |
| A-20c | 110061 | Other External Fixation | STEINMAN PIN TRACTOR LOOP MEDIUM | 1 | 1 | BX | $236.03 |
| A-20c | 110062 | Other External Fixation | STEINMAN PIN TRACTOR LOOP SMALL | 1 | 1 | BX | $214.57 |
| A-20c | 110064 | Other External Fixation | THUMB SCREW FOR STEINMAN PIN TRACTOR | 6 | 1 | BX | $171.66 |
| A-20c | 110107 | Other External Fixation | SET SCREWS F/COLLES FRAME | 2 | 1 | BX | $31.27 |
| A-20c | 110732 | Other External Fixation | CROSS PIN | 1 | 1 | BX | $26.55 |
| A-20c | 111505 | Other External Fixation | STEINMAN PIN AUTOCLAVING CASE | 1 | 1 | BX | $128.74 |
| A-20c | 112701 | Other External Fixation | SHORT HEX BAR-305MM ALUM | 1 | 1 | BX | $514.97 |
| A-20c | 112702 | Other External Fixation | HEX BAR 406MM ALUM MED | 1 | 1 | BX | $643.72 |
| A-20c | 112703 | Other External Fixation | LONG HEX BAR - 508MM ALUM | 1 | 1 | BX | $395.43 |
| A-20c | 112704 | Other External Fixation | LONG HEX BAR 508MM SS | 1 | 1 | BX | $416.12 |
| A-20c | 112707 | Other External Fixation | HEX-FIX DOUBLE SPOOL WITH RINGS | 1 | 1 | BX | $574.75 |
| A-20c | 112709 | Other External Fixation | HEX-FIX METATARSAL PADDLE & CLAMP | 1 | 1 | BX | $655.21 |
| A-20c | 112715 | Other External Fixation | HEX-FIX TIGHTENING BAR | 1 | 1 | BX | $54.22 |
| A-20c | 112717 | Other External Fixation | HEX-FIX 90 DEGREE HEX DRIVER | 1 | 1 | BX | $429.15 |
| A-20c | 112719 | Other External Fixation | HEX-FIX STRAIGHT HEX DRIVER | 1 | 1 | BX | $429.15 |
| A-20c | 112720 | Other External Fixation | HEX-FIX DEPTH GAUGE | 1 | 1 | BX | $528.00 |
| A-20c | 112723 | Other External Fixation | HEX-FIX AMSCO HALL ADAPTOR | 1 | 1 | BX | $1,149.50 |
| A-20c | 112724 | Other External Fixation | HEX-FIX TIGHT BAR W/HNDL | 1 | 1 | BX | $383.17 |
| A-20c | 112728 | Other External Fixation | HEX FIX BAR END CAP | 2 | 1 | BX | $47.70 |
| A-20c | 112732 | Other External Fixation | COMPOSITE SHORT HEX BAR | 1 | 1 | BX | $643.72 |
| A-20c | 112734 | Other External Fixation | COMPOSITE LONG HEX BAR | 1 | 1 | BX | $862.12 |
| A-20c | 112738 | Other External Fixation | HEX-FIX ADD-A-CLAMP | 1 | 1 | BX | $6,494.66 |
| A-20c | 112750 | Other External Fixation | HEX-IN-A-BOX | 1 | 1 | BX | $171.66 |
| A-20c | 122700 | Other External Fixation | HALF PIN 4MM X 20MM | 1 | 1 | BX | $171.66 |
| A-20c | 122701 | Other External Fixation | HALF PIN 4MM X 25MM | 1 | 1 | BX | $171.66 |
| A-20c | 122702 | Other External Fixation | HALF PIN 4MM X 30MM | 1 | 1 | BX | $171.66 |
| A-20c | 122703 | Other External Fixation | HALF PIN 4MM X 35MM | 1 | 1 | BX | $171.66 |
| A-20c | 122704 | Other External Fixation | HALF PIN 4MM X 40MM | 1 | 1 | BX | $171.66 |
| A-20c | 122707 | Other External Fixation | HALF PIN 5MM X 20MM | 1 | 1 | BX | $171.66 |
| A-20c | 122708 | Other External Fixation | HALF PIN 5MM X 25MM | 1 | 1 | BX | $171.66 |
| A-20c | 122709 | Other External Fixation | HALF PIN 5MM X 30MM | 1 | 1 | BX | $171.66 |
| A-20c | 122710 | Other External Fixation | HALF PIN 5MM X 35MM | 1 | 1 | BX | $171.66 |
| A-20c | 122711 | Other External Fixation | HALF PIN 5MM X 40MM | 1 | 1 | BX | $171.66 |
| A-20c | 122712 | Other External Fixation | HALF PIN 5MM X 45MM | 1 | 1 | BX | $171.66 |
| A-20c | 122713 | Other External Fixation | HALF PIN 5MM X 50MM | 1 | 1 | BX | $171.66 |
| A-20c | 122714 | Other External Fixation | HALF PIN 5MM X 55MM | 1 | 1 | BX | $171.66 |
| A-20c | 122715 | Other External Fixation | HALF PIN 5MM X 60MM | 1 | 1 | BX | $171.66 |
| A-20c | 122725 | Other External Fixation | HALF PIN 6MM X 40MM | 1 | 1 | BX | $171.66 |
| A-20c | 122727 | Other External Fixation | HALF PIN 6MM X 50MM | 1 | 1 | BX | $171.66 |
| A-20c | 122729 | Other External Fixation | HALF PIN 6MM X 60MM | 1 | 1 | BX | $171.66 |
| A-20c | 122741 | Other External Fixation | SS HALF PIN 4MMX25MM | 1 | 1 | BX | $124.91 |
| A-20c | 122744 | Other External Fixation | SS HALF PIN 4MMX40MM | 1 | 1 | BX | $124.91 |
| A-20c | 122745 | Other External Fixation | SS HALF PIN 4MMX45MM | 1 | 1 | BX | $124.91 |
| A-20c | 122746 | Other External Fixation | SS HALF PIN 4MMX50MM | 1 | 1 | BX | $124.91 |

Includes Mod 66, dtd. September 01, 2010 | Smith & Nephew, Inc. V797P-4403a | Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 122747 | Other External Fixation | SS HALF PIN 5MMX20MM | 1 | 1 | BX | $124.91 |
| A-20c | 122748 | Other External Fixation | SS HALF PIN 5MMX25MM | 1 | 1 | BX | $124.91 |
| A-20c | 122749 | Other External Fixation | SS HALF PIN 5MMX30MM | 1 | 1 | BX | $124.91 |
| A-20c | 122750 | Other External Fixation | SS HALF PIN 5MMX35MM | 1 | 1 | BX | $124.91 |
| A-20c | 122751 | Other External Fixation | SS HALF PIN 5MMX45MM | 1 | 1 | BX | $124.91 |
| A-20c | 122752 | Other External Fixation | SS HALF PIN 5MMX45MM | 1 | 1 | BX | $124.91 |
| A-20c | 122753 | Other External Fixation | SS HALF PIN 5MMX50MM | 1 | 1 | BX | $124.91 |
| A-20c | 122756 | Other External Fixation | SS HALF PIN 5MMX65MM | 1 | 1 | BX | $124.91 |
| A-20c | 122765 | Other External Fixation | SS HALF PIN 6MMX40MM | 1 | 1 | BX | $124.91 |
| A-20c | 122767 | Other External Fixation | SS HALF PIN 6MMX50MM | 1 | 1 | BX | $124.91 |
| A-20c | 122769 | Other External Fixation | SS HALF PIN 6MMX60MM | 1 | 1 | BX | $124.91 |
| A-20c | 122771 | Other External Fixation | SS HALF PIN 6MMX70MM | 1 | 1 | BX | $124.91 |
| A-20c | 122775 | Other External Fixation | SS HALF PIN 6MMX90MM | 1 | 1 | BX | $124.91 |
| A-20c | 124826 | Other External Fixation | TR PN W/CV PT 250X50X5 FP | 3 | 1 | BX | $472.06 |
| A-20c | 124828 | Other External Fixation | SKTRPN W/CV PT 60X16X3 HP | 3 | 1 | BX | $301.17 |
| A-20c | 124832 | Other External Fixation | TR PN W/CV PT 150X35X5 HP | 3 | 1 | BX | $327.99 |
| A-20c | 124835 | Other External Fixation | SK TRAC PIN CV PT250X50X3 | 3 | 1 | BX | $472.06 |
| A-20c | 124836 | Other External Fixation | FIXATION PIN 150X25X5 HP | 3 | 1 | BX | $262.85 |
| A-20c | 124837 | Other External Fixation | FIXATION PIN 150X30X5 HP | 3 | 1 | BX | $327.99 |
| A-20c | 124838 | Other External Fixation | FIXATION PIN 150X35X5 HP | 3 | 1 | BX | $262.85 |
| A-20c | 124839 | Other External Fixation | FIXATION PIN 150X40X5 HP | 3 | 1 | BX | $327.99 |
| A-20c | 124840 | Other External Fixation | FIXATION PIN 150X45X5 HP | 3 | 1 | BX | $262.85 |
| A-20c | 124841 | Other External Fixation | FIXATION PIN 150X50X5 HP | 3 | 1 | BX | $262.85 |
| A-20c | 125900 | Other External Fixation | SKTRPN W/CV PT 300X50X4FP | 3 | 1 | BX | $472.06 |
| A-20c | 127874 | Other External Fixation | PIN ST THR TYPE A 5/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127877 | Other External Fixation | PIN ST THR TYPE D 5/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127880 | Other External Fixation | PIN ST THR 5/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127894 | Other External Fixation | PIN ST THR TYPE A 3/32X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127914 | Other External Fixation | PIN ST THR TYPE A 7/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127917 | Other External Fixation | PIN ST THR TYPE D 7/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127920 | Other External Fixation | PIN ST THR 7/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127934 | Other External Fixation | PIN ST THR TYPE A 1/8X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127937 | Other External Fixation | PIN ST THR TYPE D 1/8X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127957 | Other External Fixation | PIN ST THR TYPE D 9/64X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127977 | Other External Fixation | PIN ST THR TYPE D 5/32X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127980 | Other External Fixation | PIN ST THR 5/32X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127981 | Other External Fixation | PIN ST THR DMD PT 5/32X9 | 6 | 1 | BX | $150.97 |
| A-20c | 127997 | Other External Fixation | PIN ST THR TYPE D 3/16X9 | 6 | 1 | BX | $150.97 |
| A-20c | 128000 | Other External Fixation | PIN ST THR 3/16X9 | 6 | 1 | BX | $150.97 |
| A-20c | 128007 | Other External Fixation | K-WIRE .028X4 2PT TR | 6 | 1 | BX | $82.00 |
| A-20c | 128034 | Other External Fixation | K-WIRE 045X12 | 6 | 1 | BX | $82.00 |
| A-20c | 128058 | Other External Fixation | K-WIRE TRO PT 1.9 X 140MM | 6 | 1 | BX | $82.00 |
| A-20c | 128060 | Other External Fixation | K-WIRE, DIAMOND PT, BOTH ENDS, .062 X 5" | 6 | 1 | BX | $82.00 |
| A-20c | 128096 | Other External Fixation | STEIN PIN, TRO PT, BOTH ENDS, 7/64 X 9 | 6 | 1 | BX | $90.43 |
| A-20c | 128162 | Other External Fixation | PIN K-DONK TD 5/32X11 1/2 | 1 | 1 | BX | $73.80 |
| A-20c | 128175 | Other External Fixation | PIN K-DONK 9"TRO PT 5/64 | 1 | 1 | BX | $73.80 |
| A-20c | 128177 | Other External Fixation | PIN K-DONK 9"TRO PT 7/64 | 1 | 1 | BX | $98.86 |
| A-20c | 128522 | Other External Fixation | INSERTA-PIN .062 X 2" | 6 | 1 | BX | $120.31 |
| A-20c | 128551 | Other External Fixation | SMILLIE PINS .062 X 5/8 | 6 | 1 | BX | $144.07 |
| A-20c | 128552 | Other External Fixation | SMILLIE PINS 062 X 7.8 | 6 | 1 | BX | $115.72 |
| A-20c | 128553 | Other External Fixation | SMILLIE PINS 062 X 1 | 6 | 1 | BX | $115.72 |
| A-20c | 128555 | Other External Fixation | SMILLIE PINS 062 X 1 1.4 | 6 | 1 | BX | $115.72 |
| A-20c | 260294 | Other External Fixation | 1/2" WRENCH | 1 | 1 | BX | $53.03 |
| A-20c | 260295 | Other External Fixation | BOX WRENCH 5/8 IN X 3/4 IN | 1 | 1 | BX | $107.29 |
| A-20c | 290060 | Other External Fixation | PROTECTIVE CAP GREEN 3MM | 12 | 1 | BX | $150.20 |
| A-20c | 290061 | Other External Fixation | PROTECTIVE CAP BLACK 5MM | 12 | 1 | BX | $150.20 |
| A-20c | 71012000 | Other External Fixation | CONICAL WASHER COUPLE-SBF | 5 | 1 | BX | $141.77 |
| A-20c | 71012005 | Other External Fixation | NYLON NUT-SMALL BONE FIXATOR | 20 | 1 | BX | $82.00 |
| A-20c | 71012010 | Other External Fixation | EXTENDED NUT 5MM-SBF | 5 | 1 | BX | $40.54 |
| A-20c | 71012015 | Other External Fixation | MALE HINGE HIGH PROF-SBF | 1 | 1 | BX | $64.68 |
| A-20c | 71012020 | Other External Fixation | FEMALE HINGE HI PROF-SBF | 1 | 1 | BX | $66.40 |
| A-20c | 71012025 | Other External Fixation | UNIVERSAL JOINT-SBF | 1 | 1 | BX | $514.97 |
| A-20c | 71021022 | Other External Fixation | HALF PIN 6MM X 20MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021023 | Other External Fixation | HALF PIN 6MM X 25MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021024 | Other External Fixation | HALF PIN 6MM X 30MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021025 | Other External Fixation | HALF PIN 6MM X 35MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021031 | Other External Fixation | HALF PIN 6MM X 65MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021033 | Other External Fixation | HALF PIN 6MM X 75MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021035 | Other External Fixation | HALF PIN 6MM X 85MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021072 | Other External Fixation | SS HALF PIN 6MM X 20MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021077 | Other External Fixation | SS HALF PIN 6MM X 45MM | 1 | 1 | BX | $180.85 |
| A-20c | 71021081 | Other External Fixation | SS HALF PIN 6MM X 65MM | 1 | 1 | BX | $102.69 |

45

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71021083 | Other External Fixation | SS HALF PIN 6MM x 75MM | 1 | 1 | BX | $102.69 |
| A-20c | 71021085 | Other External Fixation | SS HALF PIN 6MM X 85MM | 1 | 1 | BX | $102.69 |
| A-20c | 71022001 | Other External Fixation | COVE POINT PIN 120MMX16MMX3MM | 1 | 1 | BX | $82.00 |
| A-20c | 71022002 | Other External Fixation | COVE POINT PIN 120MMX22MMX3MM | 1 | 1 | BX | $82.00 |
| A-20c | 71022003 | Other External Fixation | COVE POINT PIN 120MMX28MMX3MM | 1 | 1 | BX | $82.00 |
| A-20c | 71031010 | Other External Fixation | HEX-FIX Z-BAR | 1 | 1 | BX | $507.31 |
| A-20c | 71031016 | Other External Fixation | HEX-FIX SINGLE PIN CLAMP | 1 | 1 | BX | $574.75 |
| A-20c | 71031017 | Other External Fixation | HEX-FIX DOUBLE PIN CLAMP | 1 | 1 | BX | $651.38 |
| A-20c | 71031018 | Other External Fixation | HEX-FIX SINGLE SWIVEL CLAMP | 1 | 1 | BX | $651.38 |
| A-20c | 71031019 | Other External Fixation | HEX-FIX DOUBLE SWIVEL CLAMP | 1 | 1 | BX | $651.38 |
| A-20c | 71031020 | Other External Fixation | HEX-FIX UNIVERSAL SWIVEL CLAMP | 1 | 1 | BX | $651.38 |
| A-20c | 71031021 | Other External Fixation | ADD-A-SWIVEL | 1 | 1 | BX | $638.35 |
| A-20c | 71031024 | Other External Fixation | HEX-FIX UNIVERSAL PADDLE | 1 | 1 | BX | $417.65 |
| A-20c | 71031025 | Other External Fixation | HEX-FIX PELVIC BALL CLAMP | 1 | 1 | BX | $1,367.90 |
| A-20c | 71031026 | Other External Fixation | BAR CONNECTOR | 1 | 1 | BX | $670.54 |
| A-20c | 71031027 | Other External Fixation | HEX-FIX RING ADAPTER | 1 | 1 | BX | $475.13 |
| A-20c | 71031028 | Other External Fixation | HEX-FIX UNIVERSAL RING ADAPTER | 1 | 1 | BX | $711.16 |
| A-20c | 71031029 | Other External Fixation | HYBRID STRUT | 1 | 1 | BX | $1,195.48 |
| A-20c | 71031030 | Other External Fixation | HEX-FIX DRIVE UNIT | 1 | 1 | BX | $816.14 |
| A-20c | 71031033 | Other External Fixation | HEX-FIX 5MM PIN CENTERING SLEEVE | 1 | 1 | BX | $119.55 |
| A-20c | 71031034 | Other External Fixation | HEX-FIX 6MM PIN CENTERING SLEEVE | 1 | 1 | BX | $119.55 |
| A-20c | 71031040 | Other External Fixation | DRILL GUIDE | 1 | 1 | BX | $686.63 |
| A-20c | 71031041 | Other External Fixation | ESSER PELVIC GUIDE | 1 | 1 | BX | $865.95 |
| A-20c | 71031055 | Other External Fixation | HEX-FIX FLEX HEAD COMBINATION TOOL | 1 | 1 | BX | $383.17 |
| A-20c | 71031062 | Other External Fixation | HEX-FIX PELVIC-IN-A-BOX | 1 | 1 | BX | $4,440.89 |
| A-20c | 71031063 | Other External Fixation | HX-FIX PELVIC-IN-A-BOX (TEMPORARY FRAME) | 1 | 1 | BX | $2,777.95 |
| A-20c | 71031069 | Other External Fixation | HEX FIX HALF PIN TRAY | 1 | 1 | BX | $1,532.66 |
| A-20c | 71031070 | Other External Fixation | HEX-FIX INSTRUMENT STERILIZATION TRAY | 1 | 1 | BX | $1,080.53 |
| A-20c | 71031072 | Other External Fixation | HYBRID INDICATIONS TRAY | 1 | 1 | BX | $1,456.03 |
| A-20c | 71033002 | Other External Fixation | DRS OFFSET ROD | 1 | 1 | BX | $191.58 |
| A-20c | 71033003 | Other External Fixation | STRAIGHT ROD 75MM | 1 | 1 | BX | $114.95 |
| A-20c | 71033004 | Other External Fixation | STRAIGHT ROD 150MM | 1 | 1 | BX | $114.95 |
| A-20c | 71033005 | Other External Fixation | DRS SINGLE PIN CLAMP | 1 | 1 | BX | $536.43 |
| A-20c | 71033007 | Other External Fixation | DRS DISTRACTION PIN CLAMP | 1 | 1 | BX | $1,149.50 |
| A-20c | 71033008 | Other External Fixation | UNIVERSAL ROD CONNECTOR | 1 | 1 | BX | $567.09 |
| A-20c | 71033015 | Other External Fixation | DRS PIN DRIVER | 1 | 1 | BX | $896.61 |
| A-20c | 71033016 | Other External Fixation | DRS HEX WRENCH | 1 | 1 | BX | $114.95 |
| A-20c | 71033017 | Other External Fixation | DRS DRILL GUIDE | 1 | 1 | BX | $271.28 |
| A-20c | 71033018 | Other External Fixation | DRS DRILL SLEEVE | 1 | 1 | BX | $133.34 |
| A-20c | 71033019 | Other External Fixation | DRS 2.0MM DRILL BIT | 1 | 1 | BX | $153.27 |
| A-20c | 71033030 | Other External Fixation | STERILIZATION TRAY DRS | 1 | 1 | BX | $1,007.73 |
| A-20c | 71033031 | Other External Fixation | STERILIZATION TRAY/COLLES GOLD | 1 | 1 | BX | $1,138.00 |
| A-20c | 71033100 | Other External Fixation | COLLES GOLD FIXATOR | 1 | 1 | BX | $3,065.33 |
| A-20c | 71040001 | Other External Fixation | CALANDRUCCIO II COMPRESSION CLAMP | 1 | 1 | BX | $3,004.02 |
| A-20c | 71040002 | Other External Fixation | 4" CALANDRUCCIO II COMPRESSION BOLT | 2 | 1 | BX | $300.40 |
| A-20c | 71040003 | Other External Fixation | 5" CALANDRUCCIO II COMPRESSION BOLT | 2 | 1 | BX | $300.40 |
| A-20c | 71040004 | Other External Fixation | 7" CALANDRUCCIO II COMPRESSION BOLT | 2 | 1 | BX | $300.40 |
| A-20c | 71040005 | Other External Fixation | TROCAR | 1 | 1 | BX | $643.72 |
| A-20c | 71040006 | Other External Fixation | HEX T-DRIVER 1/2 | 1 | 1 | BX | $600.80 |
| A-20c | 71040007 | Other External Fixation | CALANDRUCCIO II PIN SLEEVE | 1 | 1 | BX | $375.50 |
| A-20c | 71040008 | Other External Fixation | CALANDRUCCIO II RADIOLUCENT PIN GUIDE | 1 | 1 | BX | $1,459.86 |
| A-20c | 71040010 | Other External Fixation | CALANDRUCCIO II STERILIZATION TRAY | 1 | 1 | BX | $1,226.13 |
| A-20c | 71050001 | Other External Fixation | HEIDELBERG SHORT CENTRAL BODY | 1 | 1 | BX | $3,004.02 |
| A-20c | 71050002 | Other External Fixation | HEIDELBERG STANDARD CENTRAL BODY | 1 | 1 | BX | $2,938.88 |
| A-20c | 71050003 | Other External Fixation | HEIDELBERG CARDAN JOINT | 1 | 1 | BX | $1,513.51 |
| A-20c | 71050004 | Other External Fixation | HEIDELBERG STRAIGHT CLAMP | 1 | 1 | BX | $729.55 |
| A-20c | 71050005 | Other External Fixation | HEIDELBERG T-CLAMP | 1 | 1 | BX | $704.26 |
| A-20c | 71050006 | Other External Fixation | HEIDELBERG ANGULATOR | 1 | 1 | BX | $2,659.17 |
| A-20c | 71050007 | Other External Fixation | HEIDELBERG HINGE JOINT | 1 | 1 | BX | $1,716.58 |
| A-20c | 71050008 | Other External Fixation | CENTRAL PIN FIXATION UNIT | 1 | 1 | BX | $1,260.62 |
| A-20c | 71050009 | Other External Fixation | PIN TOWER | 1 | 1 | BX | $435.28 |
| A-20c | 71050010 | Other External Fixation | HEIDELBERG ILIZAROV RING ADAPTOR | 1 | 1 | BX | $1,931.16 |
| A-20c | 71050015 | Other External Fixation | 200MMX20MM HALF-PIN S.S | 1 | 1 | BX | $230.67 |
| A-20c | 71050016 | Other External Fixation | 200MMX30MM HALF-PIN S.S | 1 | 1 | BX | $300.40 |
| A-20c | 71050017 | Other External Fixation | 200MMX40MM HALF-PIN S.S | 1 | 1 | BX | $300.40 |
| A-20c | 71050018 | Other External Fixation | 200MMX50MM HALF-PIN S.S | 1 | 1 | BX | $300.40 |
| A-20c | 71050021 | Other External Fixation | 200MMX20MM PED HALF PIN | 1 | 1 | BX | $230.67 |
| A-20c | 71050022 | Other External Fixation | 200MMX25MM PED HALF PIN | 1 | 1 | BX | $230.67 |
| A-20c | 71050023 | Other External Fixation | 200MMX50MM CANN HALF PIN | 1 | 1 | BX | $386.23 |
| A-20c | 71050024 | Other External Fixation | 6MM HEIDELBERG HEX WRENCH | 1 | 1 | BX | $57.47 |
| A-20c | 71050025 | Other External Fixation | 5MM HEIDELBERG HEX WRENCH | 1 | 1 | BX | $64.37 |
| A-20c | 71050026 | Other External Fixation | 4MM HEIDELBERG HEX WRENCH | 1 | 1 | BX | $57.47 |

Includes Mod 66, dtd. September 01, 2010 — Smith & Nephew, Inc. V797P-4403a — Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71050027 | Other External Fixation | 118MM TISSUE PROTECTOR | 1 | 1 | BX | $221.47 |
| A-20c | 71050031 | Other External Fixation | HEIDELBERG PIN INSERTION WRENCH | 1 | 1 | BX | $796.98 |
| A-20c | 71050032 | Other External Fixation | HEIDELBERG SPANNER WRENCH | 1 | 1 | BX | $383.17 |
| A-20c | 71050035 | Other External Fixation | HEIDELBERG MODULE WRENCH | 1 | 1 | BX | $95.79 |
| A-20c | 71050036 | Other External Fixation | HEIDELBERG DYNAMIZATION SCREWDRIVER | 1 | 1 | BX | $79.70 |
| A-20c | 71050037 | Other External Fixation | ARROW ORTHOPAEDIC PIN  CASE | 1 | 1 | BX | $1,233.79 |
| A-20c | 71050038 | Other External Fixation | HEIDELBERG EXT FIXATION  CASE | 1 | 1 | BX | $1,099.69 |
| A-20c | 71050101 | Other External Fixation | HEIDELBERG 60MM TISSUE PROTECTOR | 1 | 1 | BX | $164.76 |
| A-20c | 71050102 | Other External Fixation | HEIDELBERG 100MM TISSUE PROTECTOR | 1 | 1 | BX | $164.76 |
| A-20c | 71050103 | Other External Fixation | HEIDELBERG 140MM TISSUE PROTECTOR | 1 | 1 | BX | $164.76 |
| A-20c | 71050104 | Other External Fixation | HEIDELBERG 4.8MM DRILL SLEEVE | 1 | 1 | BX | $78.17 |
| A-20c | 71050105 | Other External Fixation | HEIDELBERG 3.8MM DRILL SLEEVE | 1 | 1 | BX | $78.17 |
| A-20c | 71050106 | Other External Fixation | HEIDELBERG TROCAR | 1 | 1 | BX | $88.13 |
| A-20c | 71050107 | Other External Fixation | HEIDELBERG HALF PIN TEMPLATE | 1 | 1 | BX | $671.31 |
| A-20c | 71051001 | Other External Fixation | LG-SHORT CENTRAL BODY | 1 | 1 | BX | $1,655.28 |
| A-20c | 71051002 | Other External Fixation | LG-STANDARD CENTRAL BODY | 1 | 1 | BX | $1,793.22 |
| A-20c | 71051003 | Other External Fixation | LG-LONG CENTRAL BODY | 1 | 1 | BX | $1,544.16 |
| A-20c | 71051006 | Other External Fixation | LG-BALL JOINT T-CLAMP | 1 | 1 | BX | $723.42 |
| A-20c | 71051007 | Other External Fixation | LG-FIXED T-CLAMP | 1 | 1 | BX | $550.99 |
| A-20c | 71051008 | Other External Fixation | LG-BALL JT ILIZAROV RING ADAPT | 1 | 1 | BX | $447.54 |
| A-20c | 71051011 | Other External Fixation | LG-SHORT COMP/DIST MODULE | 1 | 1 | BX | $393.13 |
| A-20c | 71051012 | Other External Fixation | LG-STANDARD COMP/DIST MODULE | 1 | 1 | BX | $447.54 |
| A-20c | 71051013 | Other External Fixation | LG-LONG COMP/DIST MODULE | 1 | 1 | BX | $511.14 |
| A-20c | 71051014 | Other External Fixation | LG-ANKLE MODULE | 1 | 1 | BX | $1,544.16 |
| A-20c | 71051015 | Other External Fixation | BODY DOCKING MODULE | 1 | 1 | BX | $275.88 |
| A-20c | 71051017 | Other External Fixation | FEMALE RING ADAPTOR | 1 | 1 | BX | $370.90 |
| A-20c | 71051019 | Other External Fixation | LG-COMPOSITE HINGE JOINT | 1 | 1 | BX | $440.64 |
| A-20c | 71051020 | Other External Fixation | LG-HINGE JOINT MALE | 1 | 1 | BX | $440.64 |
| A-20c | 71051021 | Other External Fixation | BALL JOINT ADAPTOR | 1 | 1 | BX | $386.23 |
| A-20c | 71051032 | Other External Fixation | LG-MED BALL JOINT CENTRAL BODY | 1 | 1 | BX | $2,203.20 |
| A-20c | 71051033 | Other External Fixation | LG-LNG BALL JOINT CENTRAL BODY | 1 | 1 | BX | $2,344.97 |
| A-20c | 71051034 | Other External Fixation | BALL JOINT ANKLE MODULE | 1 | 1 | BX | $2,145.73 |
| A-20c | 71053002 | Other External Fixation | 2.8MM DRILL BIT | 1 | 1 | BX | $172.42 |
| A-20c | 71053003 | Other External Fixation | 3.8MM DRILL BIT | 1 | 1 | BX | $172.42 |
| A-20c | 71053004 | Other External Fixation | 4.8MM DRILL BIT | 1 | 1 | BX | $172.42 |
| A-20c | 71053007 | Other External Fixation | TIBIAL TISSUE PROTECTOR | 1 | 1 | BX | $110.35 |
| A-20c | 71053008 | Other External Fixation | TIBIAL DEPTH GAUGE | 1 | 1 | BX | $110.35 |
| A-20c | 71053009 | Other External Fixation | 2.8MM TIBIAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053010 | Other External Fixation | 3.8MM TIBIAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053011 | Other External Fixation | 4.8MM TIBIAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053012 | Other External Fixation | FEMORAL TISSUE PROTECTOR | 1 | 1 | BX | $110.35 |
| A-20c | 71053013 | Other External Fixation | FEMORAL DEPTH GAUGE | 1 | 1 | BX | $110.35 |
| A-20c | 71053014 | Other External Fixation | 2.8MM FEMORAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053015 | Other External Fixation | 3.8MM FEMORAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053016 | Other External Fixation | 4.8MM FEMORAL DRILL GUIDE | 1 | 1 | BX | $110.35 |
| A-20c | 71053017 | Other External Fixation | 23MM X 10MM WRENCH | 1 | 1 | BX | $110.35 |
| A-20c | 71053030 | Other External Fixation | LG-CENTRAL BODY BOLT, 8MM | 1 | 1 | BX | $51.92 |
| A-20c | 71053031 | Other External Fixation | LG-PIN CLAMP LCK,BLT, 8MM CAP | 1 | 1 | BX | $64.91 |
| A-20c | 71053038 | Other External Fixation | BALL JOINT LOCKING BOLT, 6MM | 1 | 1 | BX | $51.92 |
| A-20c | 71053039 | Other External Fixation | ANKLE PIN FIXATION BOLT, 6MM | 1 | 1 | BX | $27.59 |
| A-20c | 71053040 | Other External Fixation | ANKLE PIN FIXATION BOLT, 5MM | 1 | 1 | BX | $27.59 |
| A-20c | 71055020 | Other External Fixation | 5MM X 20MM ARROW HALF PIN | 1 | 1 | BX | $18.58 |
| A-20c | 71055025 | Other External Fixation | 5MM X 25MM ARROW HALF PIN | 1 | 1 | BX | $130.28 |
| A-20c | 71055030 | Other External Fixation | 5MM X 30MM ARROW HALF PIN | 1 | 1 | BX | $130.28 |
| A-20c | 71056020 | Other External Fixation | 6MM X 20MM ARROW HALF PIN | 1 | 1 | BX | $137.17 |
| A-20c | 71056030 | Other External Fixation | 6MM X 30MM ARROW HALF PIN | 1 | 1 | BX | $137.17 |
| A-20c | 71056040 | Other External Fixation | 6MM X 40MM ARROW HALF PIN | 1 | 1 | BX | $137.17 |
| A-20c | 71056050 | Other External Fixation | 6MM X 50MM ARROW HALF PIN | 1 | 1 | BX | $137.17 |
| A-20c | 71060001 | Other External Fixation | COMPASS UNIVERSAL HINGE | 1 | 1 | BX | $5,149.75 |
| A-20c | 71060004 | Other External Fixation | COMPASS UNIV HINGE STER CASE | 1 | 1 | BX | $984.74 |
| A-20c | 71061001 | Other External Fixation | 3.2MM X 86MM TROCAR PIN | 2 | 1 | BX | $146.37 |
| A-20c | 71061002 | Other External Fixation | 2MM DISTRACTION SHIMS | 2 | 1 | BX | $123.38 |
| A-20c | 71061003 | Other External Fixation | 3MM DISTRACTION SHIMS | 2 | 1 | BX | $123.38 |
| A-20c | 71061005 | Other External Fixation | 5MM DISTRACTION SHIMS | 2 | 1 | BX | $154.03 |
| A-20c | 71061011 | Other External Fixation | ALIGNMENT GUIDE | 2 | 1 | BX | $233.73 |
| A-20c | 71061013 | Other External Fixation | DISC CLIPS | 2 | 1 | BX | $171.66 |
| A-20c | 71061016 | Other External Fixation | COMPASS KNEE KIT | 1 | 1 | BX | $1,072.86 |
| A-20c | 71061180 | Other External Fixation | 180 MM ROTATION PLATFORM | 1 | 1 | BX | $1,854.52 |
| A-20c | 71070800 | Other External Fixation | HA PIN {} 6MM {} 20MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070801 | Other External Fixation | HA PIN {} 6MM {} 20MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070802 | Other External Fixation | HA PIN  6MM 25MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070803 | Other External Fixation | HA PIN {} 6MM {} 25MM X 200MM | 1 | 1 | BX | $124.91 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|----------------|--|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71070804 | Other External Fixation | HA PIN  6MM  30MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070805 | Other External Fixation | HA PIN {} 6MM {} 30MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070806 | Other External Fixation | HA PIN {} 6MM {} 35MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070807 | Other External Fixation | HA PIN {} 6MM {} 35MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070808 | Other External Fixation | HA PIN {} 6MM {} 40MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070809 | Other External Fixation | HA PIN, 6MM, 40MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070810 | Other External Fixation | HA PIN {} 6MM {} 50MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070811 | Other External Fixation | HA PIN, 6MM, 50MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070812 | Other External Fixation | HA PIN {} 6MM {} 55MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070813 | Other External Fixation | HA PIN, 6MM, 55MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070814 | Other External Fixation | HA PIN {} 6MM {} 60MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070815 | Other External Fixation | HA PIN, 6MM, 60MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070816 | Other External Fixation | HA PIN {} 6MM {} 65MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070817 | Other External Fixation | HA PIN, 6MM, 65MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070818 | Other External Fixation | HA PIN {} 6MM {} 70MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070819 | Other External Fixation | HA PIN, 6MM, 70MM  X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070820 | Other External Fixation | HA PIN, 6MM, 80MM  X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070821 | Other External Fixation | HA PIN, 6MM, 90MM  X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070822 | Other External Fixation | HA PIN {} CANN. {} 6MM {} 50 X | 1 | 1 | BX | $124.91 |
| A-20c | 71070823 | Other External Fixation | HA PIN, 4.5 THREAD, 10 X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070824 | Other External Fixation | HA PIN, 4.5 THREAD, 20 X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070825 | Other External Fixation | HA PIN, 4.5 THREAD, 30 X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070826 | Other External Fixation | HA PIN, 4.5 THREAD, 40 X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070827 | Other External Fixation | HA PIN, 4.5 THREAD, 50 X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070828 | Other External Fixation | HA PIN, 6MM, 15MM  X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070829 | Other External Fixation | HA PIN, 6MM, 15MM  X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070835 | Other External Fixation | HA PIN, 6MM, 45MM X 150MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070836 | Other External Fixation | HA PIN {} 6MM {} 45MM X 200MM | 1 | 1 | BX | $124.91 |
| A-20c | 71070840 | Other External Fixation | DRILL SLEEVE SHORT | 1 | 1 | BX | $257.49 |
| A-20c | 71070841 | Other External Fixation | DRILL SLEEVE, LONG | 1 | 1 | BX | $257.49 |
| A-20c | 71070842 | Other External Fixation | DRILL SLEEVE HANDLE | 1 | 1 | BX | $180.85 |
| A-20c | 71070843 | Other External Fixation | TROCAR FOR HA PINS | 1 | 1 | BX | $163.23 |
| A-20c | 71070844 | Other External Fixation | DRILL F/HA PINS {} 4.8MM | 1 | 1 | BX | $214.57 |
| A-20c | 71070845 | Other External Fixation | CANN DRILL F/HA PINS, 4.8MM | 1 | 1 | BX | $278.94 |
| A-20c | 71070850 | Other External Fixation | HA PIN INSTR. STER. CASE | 1 | 1 | BX | $816.14 |
| A-20c | 71110258 | Other External Fixation | KEY F/T-HNDL JACOBS CHUCK | 1 | 1 | BX | $107.29 |
| A-20c | 71112742 | Other External Fixation | HEX-FIX CMPST EXTRA SHT HEX BAR-203MM | 1 | 1 | BX | $383.17 |
| A-20c | 71112743 | Other External Fixation | HEX-FIX EXTRA SHT HEX BAR-203MM-ALUMINUM | 1 | 1 | BX | $304.23 |
| A-20c | 76522100 | Other External Fixation | SPEEDFIX HEX BAR 16MM X 230MM | 1 | 1 | BX | $177.99 |
| A-20c | 76522101 | Other External Fixation | SPEEDFIX HEX BAR 16MM X 320MM | 1 | 1 | BX | $177.99 |
| A-20c | 110297 | Other Internal Fixation | PISTOL-GRIP DRILL | 1 | 1 | BX | $1,400.44 |
| A-20c | 110301 | Other Internal Fixation | CHUCK KEY 6.3MM | 1 | 1 | BX | $264.57 |
| A-20c | 110303 | Other Internal Fixation | CHUCK KEY FOR PISTOL GRIP HAND DRILL | 1 | 1 | BX | $100.44 |
| A-20c | 110304 | Other Internal Fixation | TRIPLE KEY | 1 | 1 | BX | $430.34 |
| A-20c | 110308 | Other Internal Fixation | STORAGE AND STERILIZING CASE | 1 | 1 | BX | $644.28 |
| A-20c | 110311 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 6.3MM | 1 | 1 | BX | $310.30 |
| A-20c | 110312 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 9.5MM | 1 | 1 | BX | $310.30 |
| A-20c | 110313 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 12.7MM | 1 | 1 | BX | $310.30 |
| A-20c | 110314 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 15.8MM | 1 | 1 | BX | $310.30 |
| A-20c | 110315 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 19.0MM | 1 | 1 | BX | $310.30 |
| A-20c | 110316 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 22.2MM | 1 | 1 | BX | $310.30 |
| A-20c | 110317 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 25.4MM | 1 | 1 | BX | $310.30 |
| A-20c | 110318 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 28.5MM | 1 | 1 | BX | $310.30 |
| A-20c | 110319 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 31.7MM | 1 | 1 | BX | $310.30 |
| A-20c | 110320 | Other Internal Fixation | HIBBS OSTEOTOME STRAIGHT 38.1MM | 1 | 1 | BX | $310.30 |
| A-20c | 110331 | Other Internal Fixation | HIBBS OSTEOTOME CURVED 6.3MM | 1 | 1 | BX | $310.30 |
| A-20c | 110332 | Other Internal Fixation | HIBBS OSTEOTOME CURVED 9.5MM | 1 | 1 | BX | $310.30 |
| A-20c | 110333 | Other Internal Fixation | HIBBS OSTEOTOME CURVED 12.7MM | 1 | 1 | BX | $310.30 |
| A-20c | 110334 | Other Internal Fixation | HIBBS OSTEOTOME CURVED 15.8MM | 1 | 1 | BX | $310.30 |
| A-20c | 110335 | Other Internal Fixation | HIBBS OSTEOTOME CURVED 19.0MM | 1 | 1 | BX | $310.30 |
| A-20c | 110336 | Other Internal Fixation | HIBBS OSTEOTOME CVD 22.2MM | 1 | 1 | BX | $310.30 |
| A-20c | 110337 | Other Internal Fixation | HIBBS OSTEOTOME CVD 25.4MM | 1 | 1 | BX | $310.30 |
| A-20c | 110338 | Other Internal Fixation | HIBBS OSTEOTOME CVD 28.5MM | 1 | 1 | BX | $310.30 |
| A-20c | 110339 | Other Internal Fixation | HIBBS OSTEOTOME CVD 31.7MM | 1 | 1 | BX | $310.30 |
| A-20c | 110340 | Other Internal Fixation | HIBBS OSTEOTOME CVD 38.1MM | 1 | 1 | BX | $310.30 |
| A-20c | 110425 | Other Internal Fixation | RICHARDS LAMBOTTE STERILIZING CASE | 1 | 1 | BX | $632.04 |
| A-20c | 110431 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 6.3MM | 1 | 1 | BX | $457.29 |
| A-20c | 110432 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 12.7MM | 1 | 1 | BX | $467.90 |
| A-20c | 110433 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 19.0MM | 1 | 1 | BX | $446.67 |
| A-20c | 110434 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 25.4MM | 1 | 1 | BX | $430.34 |
| A-20c | 110435 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 31.7MM | 1 | 1 | BX | $447.49 |
| A-20c | 110436 | Other Internal Fixation | LAMBOTTE OSTEOTOME STRAIGHT 38.1MM | 1 | 1 | BX | $450.75 |

48

Includes Mod 66, dtd. September 01, 2010 | Smith & Nephew, Inc. V797P-4403a | Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 110441 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 6.3MM | 1 | 1 | BX | $449.12 |
| A-20c | 110442 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 12.7MM | 1 | 1 | BX | $457.29 |
| A-20c | 110443 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 19.0MM | 1 | 1 | BX | $446.67 |
| A-20c | 110444 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 25.4MM | 1 | 1 | BX | $447.49 |
| A-20c | 110445 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 31.7MM | 1 | 1 | BX | $466.27 |
| A-20c | 110446 | Other Internal Fixation | LAMBOTTE OSTEOTOME CURVED 38.1MM | 1 | 1 | BX | $468.72 |
| A-20c | 110474 | Other Internal Fixation | RICHARDS BN HOOK CVD HX HDL 9.5X241.3 | 1 | 1 | BX | $536.49 |
| A-20c | 110480 | Other Internal Fixation | T-HANDLED BONE HOOK 1 IN | 1 | 1 | BX | $574.06 |
| A-20c | 110522 | Other Internal Fixation | HEX WRENCH CHUCK END | 1 | 1 | BX | $343.78 |
| A-20c | 110605 | Other Internal Fixation | PROBING AWL STRAIGHT | 1 | 1 | BX | $342.96 |
| A-20c | 110621 | Other Internal Fixation | TAYLOR SPINAL RETRACTOR L | 1 | 1 | BX | $324.18 |
| A-20c | 110622 | Other Internal Fixation | TAYLOR SPINAL RETRACTOR S | 1 | 1 | BX | $324.18 |
| A-20c | 110632 | Other Internal Fixation | KNEE RET LGE 50.8X11.1MM | 1 | 1 | BX | $457.29 |
| A-20c | 110634 | Other Internal Fixation | KNEE RETRACTOR SMALL | 1 | 1 | BX | $454.02 |
| A-20c | 110701 | Other Internal Fixation | HIBBS LAMINEC RET SGL END | 1 | 1 | BX | $333.98 |
| A-20c | 110702 | Other Internal Fixation | HIBBS LAMINEC RET DBL END | 1 | 1 | BX | $310.30 |
| A-20c | 110842 | Other Internal Fixation | DOANE KNEE RETR LGE-BLS 63.5MM X 76.2MM | 1 | 1 | BX | $196.80 |
| A-20c | 110844 | Other Internal Fixation | DOANE KNEE RETR MED-BLS 57.1MM X 69.8MM | 1 | 1 | BX | $194.35 |
| A-20c | 110848 | Other Internal Fixation | SLOCUM KNEE RET ANTERIOR | 1 | 1 | BX | $544.68 |
| A-20c | 110876 | Other Internal Fixation | LOWMAN RETRACTORS 136.5MM LONG | 2 | 1 | BX | $234.36 |
| A-20c | 110991 | Other Internal Fixation | JEWETT BONE CHIP PACKER,6.3mm | 1 | 1 | BX | $483.42 |
| A-20c | 111001 | Other Internal Fixation | JEWETT BONE CHIP PACKER, 3.1MM X 15.9M | 1 | 1 | BX | $483.42 |
| A-20c | 111003 | Other Internal Fixation | JEWETT BONE CHIP PACKER, 2.4mM X 9.5MM | 1 | 1 | BX | $483.42 |
| A-20c | 111005 | Other Internal Fixation | JEWETT BONE CHIP PACKER, 6.3MM X 9.5MM | 1 | 1 | BX | $483.42 |
| A-20c | 111007 | Other Internal Fixation | JEWETT BONE CHIP PACKER, 6.3MM X 19MM | 1 | 1 | BX | $505.46 |
| A-20c | 111127 | Other Internal Fixation | STAPLE HAMMER | 1 | 1 | BX | $151.07 |
| A-20c | 111129 | Other Internal Fixation | EXTENSION ROD STAPLE DRIVER-EXTRACTOR | 1 | 1 | BX | $180.46 |
| A-20c | 111130 | Other Internal Fixation | TABLE FIXATION STAPLE DRIVER-EXTRACTOR | 1 | 1 | BX | $1,037.06 |
| A-20c | 111132 | Other Internal Fixation | ANGLED STAPLE DRIVER-EXTRACTOR | 1 | 1 | BX | $1,102.39 |
| A-20c | 111136 | Other Internal Fixation | DRILL JIG FOR USE WITH 2.0MM TWIST DRILL | 1 | 1 | BX | $506.28 |
| A-20c | 111137 | Other Internal Fixation | FIXATION STAPLE DRILL JIG | 1 | 1 | BX | $506.28 |
| A-20c | 111138 | Other Internal Fixation | FIXATION STAPLE DRIVER-EXTRACTOR | 1 | 1 | BX | $1,433.10 |
| A-20c | 111156 | Other Internal Fixation | ANGULATED T HANDLED RETRA | 1 | 1 | BX | $865.58 |
| A-20c | 111168 | Other Internal Fixation | CHISEL FOR HTO BLADE STAPLE | 1 | 1 | BX | $489.13 |
| A-20c | 111169 | Other Internal Fixation | MED CH/DRGDE F/HTO BLSTPL | 1 | 1 | BX | $506.28 |
| A-20c | 111170 | Other Internal Fixation | LAT CH/DRGDE F/HTO BLSTPL | 1 | 1 | BX | $522.61 |
| A-20c | 111171 | Other Internal Fixation | VIBOCH ILIAC GRAFT RETRAC | 1 | 1 | BX | $454.02 |
| A-20c | 111222 | Other Internal Fixation | COBB SPINAL ELEV 9.5 BLD | 1 | 1 | BX | $795.35 |
| A-20c | 111224 | Other Internal Fixation | COBB SPINAL ELEV 12.7 BLD | 1 | 1 | BX | $795.35 |
| A-20c | 111226 | Other Internal Fixation | SPINAL ELEV 241.44MM 19.0MM BL WIDTH | 1 | 1 | BX | $795.35 |
| A-20c | 111262 | Other Internal Fixation | KEY PERIOSTEAL ELEV 12.7 BL WIDTHX190 | 1 | 1 | BX | $364.20 |
| A-20c | 111263 | Other Internal Fixation | KEY PERIOSTEAL ELEV 19.0 BL WIDTHX203 | 1 | 1 | BX | $364.20 |
| A-20c | 111264 | Other Internal Fixation | KEY PERIOSTEAL ELEV 25.4 BL WIDTHX203 | 1 | 1 | BX | $364.20 |
| A-20c | 111271 | Other Internal Fixation | KRULL ACETABULAR KNIFE | 1 | 1 | BX | $382.16 |
| A-20c | 111381 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 000 | 1 | 1 | BX | $545.48 |
| A-20c | 111382 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 00 | 1 | 1 | BX | $545.48 |
| A-20c | 111383 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 0 | 1 | 1 | BX | $545.48 |
| A-20c | 111384 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 1 | 1 | 1 | BX | $545.48 |
| A-20c | 111385 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 2 | 1 | 1 | BX | $545.48 |
| A-20c | 111386 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 3 | 1 | 1 | BX | $545.48 |
| A-20c | 111387 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 4 | 1 | 1 | BX | $524.25 |
| A-20c | 111388 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 5 | 1 | 1 | BX | $545.48 |
| A-20c | 111389 | Other Internal Fixation | RICHARDS BN CURR STR 228.6MM X SZ 6 | 1 | 1 | BX | $545.48 |
| A-20c | 111391 | Other Internal Fixation | BN CURETTE CVD 228.6X 000 | 1 | 1 | BX | $568.34 |
| A-20c | 111392 | Other Internal Fixation | BN CURETTE CVD 228.6X 00 | 1 | 1 | BX | $568.34 |
| A-20c | 111393 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 0 | 1 | 1 | BX | $568.34 |
| A-20c | 111394 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 1 | 1 | 1 | BX | $568.34 |
| A-20c | 111395 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 2 | 1 | 1 | BX | $568.34 |
| A-20c | 111396 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 3 | 1 | 1 | BX | $568.34 |
| A-20c | 111397 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 4 | 1 | 1 | BX | $546.29 |
| A-20c | 111398 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 5 | 1 | 1 | BX | $568.34 |
| A-20c | 111399 | Other Internal Fixation | RICHARDS BN CURR CRV 45 DEG 228.6 X SZ 6 | 1 | 1 | BX | $568.34 |
| A-20c | 111411 | Other Internal Fixation | BONE CURETTE STR XLGE 9MM | 1 | 1 | BX | $524.25 |
| A-20c | 111412 | Other Internal Fixation | BN CURETTE STR XLGE 12MM | 1 | 1 | BX | $545.48 |
| A-20c | 111413 | Other Internal Fixation | BN CURETTE STR XLGE 15MM | 1 | 1 | BX | $524.25 |
| A-20c | 111415 | Other Internal Fixation | BONE MALLET 2 LB | 1 | 1 | BX | $428.71 |
| A-20c | 111416 | Other Internal Fixation | RICHARDS COMB MALLET 200Z | 1 | 1 | BX | $739.82 |
| A-20c | 111417 | Other Internal Fixation | REPL HD MED WT PLSTC FOR 11-1416 | 1 | 1 | BX | $195.98 |
| A-20c | 111418 | Other Internal Fixation | REPL HD MED WT S FOR 11-1416 | 1 | 1 | BX | $195.98 |
| A-20c | 111421 | Other Internal Fixation | RICHARDS COMBINATION MALLET 10 OZ | 1 | 1 | BX | $646.73 |
| A-20c | 111452 | Other Internal Fixation | HOKE OSTEOTOME 4.7MM X 127MM | 1 | 1 | BX | $244.16 |
| A-20c | 111453 | Other Internal Fixation | HOKE OSTEOTOME 6.4MM X 127MM | 1 | 1 | BX | $244.16 |

49

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                 V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|------|------|------|------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 111454 | Other Internal Fixation | HOKE OSTEOTOME 7.9MM X 127MM | 1 | 1 | BX | $244.16 |
| A-20c | 111455 | Other Internal Fixation | HOKE OSTEOTOME 9.5MM X 127MM | 1 | 1 | BX | $244.16 |
| A-20c | 111456 | Other Internal Fixation | HOKE OSTEOTOME 12.7MM X 127MM | 1 | 1 | BX | $244.16 |
| A-20c | 111461 | Other Internal Fixation | HOKE OSTEOTOME 1.8 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111462 | Other Internal Fixation | HOKE OSTEOTOME 3.16 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111463 | Other Internal Fixation | HOKE OSTEOTOME 1.4 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111464 | Other Internal Fixation | HOKE OSTEOTOME 5.16 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111465 | Other Internal Fixation | HOKE OSTEOTOME 3.8 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111466 | Other Internal Fixation | HOKE OSTEOTOME 1.2 X 6 | 1 | 1 | BX | $244.16 |
| A-20c | 111482 | Other Internal Fixation | HOKE OSTEOTOME STERILIZING CASE 6 IN | 1 | 1 | BX | $894.16 |
| A-20c | 111501 | Other Internal Fixation | FOLDING DRILL RACK | 1 | 1 | BX | $489.13 |
| A-20c | 111523 | Other Internal Fixation | SMILLIE CARTILAGE KNIFE NEUTRAL | 1 | 1 | BX | $615.70 |
| A-20c | 111525 | Other Internal Fixation | SMILLIE CARTILAGE KNIFE LEFT | 1 | 1 | BX | $641.02 |
| A-20c | 111531 | Other Internal Fixation | SMILLIE STRAIGHT RETRACTOR SHORT 31.7MM | 1 | 1 | BX | $729.21 |
| A-20c | 111533 | Other Internal Fixation | SMILLIE STRAIGHT RETRACTOR MEDIUM 44.4MM | 1 | 1 | BX | $729.21 |
| A-20c | 111535 | Other Internal Fixation | SMILLIE STRAIGHT RETRACTOR LONG 57.1MM | 1 | 1 | BX | $729.21 |
| A-20c | 111537 | Other Internal Fixation | SMILLIE THIN CVD RET | 1 | 1 | BX | $629.59 |
| A-20c | 111539 | Other Internal Fixation | SMILLIE RETRS CVD 152.4 LNG X 12.7 WIDE | 2 | 1 | BX | $776.57 |
| A-20c | 111654 | Other Internal Fixation | DEEP BLS F/ SELF-RETAIN RET 63.5MM( SET) | 1 | 1 | BX | $563.44 |
| A-20c | 113032 | Other Internal Fixation | BRISTOW/BANKHART SOFT TISSUE RETRACT | 1 | 1 | BX | $238.44 |
| A-20c | 115040 | Other Internal Fixation | STAPLE RIMS TRAY | 1 | 1 | BX | $352.76 |
| A-20c | 118714 | Other Internal Fixation | CRANE PIN CASE | 1 | 1 | BX | $837.00 |
| A-20c | 120019 | Other Internal Fixation | HEW LGMT BUTTON 19MM 4HL | 6 | 1 | BX | $396.86 |
| A-20c | 128280 | Other Internal Fixation | KNOWLES PIN 1.8 X 3 | 1 | 1 | BX | $103.71 |
| A-20c | 128281 | Other Internal Fixation | KNOWLES PIN 1.8 X 3 1.4 | 1 | 1 | BX | $103.71 |
| A-20c | 128282 | Other Internal Fixation | KNOWLES PIN 1.8 X 3 1.2 | 1 | 1 | BX | $103.71 |
| A-20c | 128283 | Other Internal Fixation | KNOWLES PIN 1.8 X 3 3.4 | 1 | 1 | BX | $103.71 |
| A-20c | 128284 | Other Internal Fixation | KNOWLES PIN 1.8 X 4 | 1 | 1 | BX | $103.71 |
| A-20c | 128285 | Other Internal Fixation | KNOWLES PIN 1.8 X 4 1.4 | 1 | 1 | BX | $103.71 |
| A-20c | 128307 | Other Internal Fixation | KNOWLES PIN 5.32 X 2 1.4 | 1 | 1 | BX | $125.75 |
| A-20c | 128309 | Other Internal Fixation | KNOWLES PIN 5.32 X 2 3.4 | 1 | 1 | BX | $125.75 |
| A-20c | 128310 | Other Internal Fixation | KNOWLES PIN 5/32 X 3 | 1 | 1 | BX | $125.75 |
| A-20c | 128311 | Other Internal Fixation | KNOWLES PIN 5.32 X 3 1.4 | 1 | 1 | BX | $125.75 |
| A-20c | 128312 | Other Internal Fixation | KNOWLES PIN 5.32 X 3 1.2 | 1 | 1 | BX | $125.75 |
| A-20c | 128314 | Other Internal Fixation | KNOWLES PIN 5.32 X 4 | 1 | 1 | BX | $125.75 |
| A-20c | 128315 | Other Internal Fixation | KNOWLES PIN 5.32 X 4 1.4 | 1 | 1 | BX | $125.75 |
| A-20c | 128316 | Other Internal Fixation | KNOWLES PIN 5.32 X 4 1.2 | 1 | 1 | BX | $125.75 |
| A-20c | 128402 | Other Internal Fixation | HAGIE PIN 5/32 X 6 X 5/8 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128406 | Other Internal Fixation | HAGIE PIN 5/32 X 6 X 1.25 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128408 | Other Internal Fixation | HAGIE PIN 5/32 X 6 X 1.5 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128412 | Other Internal Fixation | HAGIE PIN 3/16 X 6 X 5/8 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128416 | Other Internal Fixation | HAGIE PIN 3/16 X 6 X 1.25 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128418 | Other Internal Fixation | HAGIE PIN 3/16 X 6 X 1.5 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128432 | Other Internal Fixation | HAGIE PIN 1/4 X 6 X 5/8 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128436 | Other Internal Fixation | HAGIE PIN 1/4 X 6 X 1.25 IN SCREW | 1 | 1 | BX | $94.72 |
| A-20c | 128440 | Other Internal Fixation | TEFLON NUT CAP F/HAGIE PI | 1 | 1 | BX | $25.76 |
| A-20c | 128607 | Other Internal Fixation | KRACKOW HTO BL STPL 12MM | 1 | 1 | BX | $196.63 |
| A-20c | 128608 | Other Internal Fixation | KRACKOW HTO BL STPL 14MM | 1 | 1 | BX | $196.63 |
| A-20c | 128609 | Other Internal Fixation | KRACKOW HTO BL STPL 16MM | 1 | 1 | BX | $196.63 |
| A-20c | 128610 | Other Internal Fixation | KRACKOW HTO BL STPL MEDAL | 1 | 1 | BX | $196.63 |
| A-20c | 128645 | Other Internal Fixation | PARHAM BAND | 1 | 1 | BX | $44.46 |
| A-20c | 128673 | Other Internal Fixation | STAPLE OSTEOTOMY FIX 5MM | 1 | 1 | BX | $156.78 |
| A-20c | 128674 | Other Internal Fixation | STAPLE OSTEOTOMY FIX 10MM | 1 | 1 | BX | $156.78 |
| A-20c | 128675 | Other Internal Fixation | STAPLE OSTEOTOMY FIX 14MM | 1 | 1 | BX | $156.78 |
| A-20c | 128690 | Other Internal Fixation | STPL XSM CC FIX W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128691 | Other Internal Fixation | STPL XSM CC FIX WO SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128692 | Other Internal Fixation | STPL SM CC FIX W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128693 | Other Internal Fixation | STPL SM FIX W/O SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128694 | Other Internal Fixation | STPL MED CC FIX W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128695 | Other Internal Fixation | STPL MED CC FIX W/O SPIKE | 1 | 1 | BX | $117.59 |
| A-20c | 128696 | Other Internal Fixation | STPL LGE CC FIX W/SPIKE | 1 | 1 | BX | $117.59 |
| A-20c | 128697 | Other Internal Fixation | STPL LGE CC FIX W/O SPIKE | 1 | 1 | BX | $146.98 |
| A-20c | 128698 | Other Internal Fixation | STAPLE R TABLE FIX SM 13 | 1 | 1 | BX | $150.90 |
| A-20c | 128699 | Other Internal Fixation | STAPLE R TABLE FIX MED 16 | 1 | 1 | BX | $150.90 |
| A-20c | 128720 | Other Internal Fixation | FIX STPL XSM SHT W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128721 | Other Internal Fixation | FIX STPL XSM SHT W/O SPKS | 1 | 1 | BX | $117.59 |
| A-20c | 128722 | Other Internal Fixation | FIX STPL SM SHT W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128723 | Other Internal Fixation | FIX STPL SM SHT W/O SPIKE | 1 | 1 | BX | $117.59 |
| A-20c | 128724 | Other Internal Fixation | FIX STPL MED SHT W/SPIKES | 1 | 1 | BX | $117.59 |
| A-20c | 128725 | Other Internal Fixation | FIX STPL MED SHT W/O SPKE | 1 | 1 | BX | $117.59 |
| A-20c | 128726 | Other Internal Fixation | FIX STPL LGE SHT W/SPIKES | 1 | 1 | BX | $146.98 |
| A-20c | 128727 | Other Internal Fixation | FIX STPL LGE SHT W/O SPKE | 1 | 1 | BX | $117.59 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 210001 | Other Internal Fixation | RICHARDS WIRE TWISTER | 1 | 1 | BX | $1,767.90 |
| A-20c | 210002 | Other Internal Fixation | ROD CUTTER 6.3MM CAP | 1 | 1 | BX | $1,665.83 |
| A-20c | 210020 | Other Internal Fixation | LEWIN CLAMP STAINLESS STEEL 25.4MM | 1 | 1 | BX | $192.71 |
| A-20c | 210052 | Other Internal Fixation | HEAVY DUTY PLIERS | 1 | 1 | BX | $382.16 |
| A-20c | 210059 | Other Internal Fixation | WATANABE PIN PULLER, LARGE SS | 1 | 1 | BX | $396.86 |
| A-20c | 210060 | Other Internal Fixation | WATANABE PIN PULLER, STAINLESS STEEL | 1 | 1 | BX | $358.48 |
| A-20c | 210064 | Other Internal Fixation | SUPER-BITE PIN CUTTER | 1 | 1 | BX | $1,273.87 |
| A-20c | 210071 | Other Internal Fixation | PUTTI BONE RASP 292.1MM | 1 | 1 | BX | $347.05 |
| A-20c | 210072 | Other Internal Fixation | PUTTI BONE RASP 266.7MM | 1 | 1 | BX | $347.05 |
| A-20c | 210078 | Other Internal Fixation | LISTER BANDAGE SCISSOR 5 1/2 IN S.S. | 1 | 1 | BX | $122.49 |
| A-20c | 210079 | Other Internal Fixation | LISTER BANDAGE SCISSOR 7 1/4 IN S.S. | 1 | 1 | BX | $122.49 |
| A-20c | 210115 | Other Internal Fixation | MURPHY BONE SKID | 1 | 1 | BX | $294.79 |
| A-20c | 210146 | Other Internal Fixation | MOD MARTIN CARTILAGE CLAMP 184.1MM | 1 | 1 | BX | $269.47 |
| A-20c | 210147 | Other Internal Fixation | WALTON MENISCUS CLAMP | 1 | 1 | BX | $623.87 |
| A-20c | 210266 | Other Internal Fixation | RAKE RETRACTOR 215.9 LGTH | 1 | 1 | BX | $242.53 |
| A-20c | 210282 | Other Internal Fixation | GONIOMETER LARGE 228.6MM | 1 | 1 | BX | $340.52 |
| A-20c | 210283 | Other Internal Fixation | DIGITAL GONIOMETER 142.8MM | 1 | 1 | BX | $186.18 |
| A-20c | 210293 | Other Internal Fixation | BABY INGE LAMINA SPREADER 165MM | 1 | 1 | BX | $623.87 |
| A-20c | 210294 | Other Internal Fixation | INGE LAMINA SPREADER 9.5 | 1 | 1 | BX | $764.32 |
| A-20c | 210375 | Other Internal Fixation | DOUBLE ACTION PIN CUTTER | 1 | 1 | BX | $914.57 |
| A-20c | 210405 | Other Internal Fixation | RICHARDS POWER-GRIP PLIERS | 1 | 1 | BX | $1,118.72 |
| A-20c | 210438 | Other Internal Fixation | TWIST DRILL 1.6MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210439 | Other Internal Fixation | TWIST DRILL 2.0MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210440 | Other Internal Fixation | TWIST DRILL 2.4MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210441 | Other Internal Fixation | TWIST DRILL 2.7MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210442 | Other Internal Fixation | TWIST DRILL 3.2MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210443 | Other Internal Fixation | TWIST DRILL 3.5MM DIA 127.0MM LONG | 6 | 1 | BX | $231.09 |
| A-20c | 210444 | Other Internal Fixation | TWIST DRILL 4.0MM DIA 127.0MM LONG | 1 | 1 | BX | $40.30 |
| A-20c | 210445 | Other Internal Fixation | TWIST DRILL 4.3MM DIA 127.0MM LONG | 1 | 1 | BX | $40.30 |
| A-20c | 210446 | Other Internal Fixation | TWIST DRILL 4.7MM DIA 127.0MM LONG | 1 | 1 | BX | $40.30 |
| A-20c | 210447 | Other Internal Fixation | TWIST DRILL 5.5MM DIA 127.0MM LONG | 1 | 1 | BX | $40.30 |
| A-20c | 210448 | Other Internal Fixation | TWIST DRILL 6.4MM DIA 127.0MM LONG | 1 | 1 | BX | $40.30 |
| A-20c | 210449 | Other Internal Fixation | TWIST DRILL 3.2MM | 6 | 1 | BX | $281.72 |
| A-20c | 210450 | Other Internal Fixation | TWIST DRILL 2.7MM | 1 | 1 | BX | $44.79 |
| A-20c | 210451 | Other Internal Fixation | TWIST DRILL 3.5MM DIA 152.4MM LONG | 6 | 1 | BX | $281.72 |
| A-20c | 210454 | Other Internal Fixation | DRILL 5/16 IN DIA | 1 | 1 | BX | $146.98 |
| A-20c | 210455 | Other Internal Fixation | TWIST DRILL LARGE 9.5MM X 127MM | 1 | 1 | BX | $195.98 |
| A-20c | 210458 | Other Internal Fixation | TWIST DRILL LARGE 11.1MM X 127MM | 1 | 1 | BX | $195.98 |
| A-20c | 210461 | Other Internal Fixation | TWIST DRILL LARGE 12.7MM X 127MM | 1 | 1 | BX | $195.98 |
| A-20c | 210463 | Other Internal Fixation | TWIST DRILL LARGE 14.3MM X 127MM | 1 | 1 | BX | $195.98 |
| A-20c | 210465 | Other Internal Fixation | TWIST DRILL 3.6MM X 152.4MM LONG | 1 | 1 | BX | $62.10 |
| A-20c | 210550 | Other Internal Fixation | TWIST DRILL W/SUTURE HOLE 2.4MMX127MM | 1 | 1 | BX | $48.51 |
| A-20c | 210551 | Other Internal Fixation | TWIST DRILL W/SUTURE HOLE 2.7MMX127MM | 1 | 1 | BX | $48.51 |
| A-20c | 210552 | Other Internal Fixation | TWIST DRILL W/SUTURE HOLE 3.1MMX127MM | 1 | 1 | BX | $46.63 |
| A-20c | 210554 | Other Internal Fixation | TWIST DRILL W/SUTURE HOLE 3.9MMX127MM | 1 | 1 | BX | $46.63 |
| A-20c | 210900 | Other Internal Fixation | INSTRUMENT CASE FOR ONE RIMS TRAY | 1 | 1 | BX | $754.52 |
| A-20c | 220160 | Other Internal Fixation | SS TROCANTERIC WIRE 048" X 18" | 12 | 1 | BX | $215.58 |
| A-20c | 220161 | Other Internal Fixation | S TROCHANTERIC WIRE .048" X 24" | 12 | 1 | BX | $236.81 |
| A-20c | 220163 | Other Internal Fixation | CHROME COBALT TROC WIRE .040 X 18 IN | 12 | 1 | BX | $257.22 |
| A-20c | 220164 | Other Internal Fixation | CHROME COBALT TROC WIRE .040 X 24 in | 12 | 1 | BX | $246.61 |
| A-20c | 220168 | Other Internal Fixation | SUTURE WIRE 18 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220170 | Other Internal Fixation | SUTURE WIRE 20 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220172 | Other Internal Fixation | SUTURE WIRE 22 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220174 | Other Internal Fixation | SUTURE WIRE 24 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220175 | Other Internal Fixation | SUTURE WIRE 25 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220176 | Other Internal Fixation | SUTURE WIRE 26 GA | 1 | 1 | BX | $58.75 |
| A-20c | 220178 | Other Internal Fixation | SUTURE WIRE 28 GA | 1 | 1 | BX | $71.08 |
| A-20c | 220185 | Other Internal Fixation | SUTURE WIRE 35 GA | 1 | 1 | BX | $71.08 |
| A-20c | 272201 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 000 | 1 | 1 | BX | $192.71 |
| A-20c | 272202 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 00 | 1 | 1 | BX | $192.71 |
| A-20c | 272203 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 0 | 1 | 1 | BX | $192.71 |
| A-20c | 272204 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 1 | 1 | 1 | BX | $192.71 |
| A-20c | 272205 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 2 | 1 | 1 | BX | $192.71 |
| A-20c | 272206 | Other Internal Fixation | BRUN BONE CURETTE 6 1.2" CUP SIZE 3 | 1 | 1 | BX | $192.71 |
| A-20c | 281525 | Other Internal Fixation | HAYS HAND RETRACTOR 133MM LENGTH | 1 | 1 | BX | $105.34 |
| A-20c | 281527 | Other Internal Fixation | HAYS HAND RETRACTOR 159MM OVERALL LENGTH | 1 | 1 | BX | $105.34 |
| A-20c | 281530 | Other Internal Fixation | GELPI RETRACTOR SMALL 133MM LONG | 1 | 1 | BX | $384.61 |
| A-20c | 281532 | Other Internal Fixation | GELPI RETRACTOR LARGE 191MM LONG | 1 | 1 | BX | $496.48 |
| A-20c | 281541 | Other Internal Fixation | MEYERDING LAMINECTOMY RETRACTOR 3 IN | 1 | 1 | BX | $378.89 |
| A-20c | 281542 | Other Internal Fixation | MEYERDING LAMINECTOMY RETRACTOR 3 1/2 IN | 1 | 1 | BX | $378.89 |
| A-20c | 281551 | Other Internal Fixation | VOLKMAN RAKE RETRACTOR BLUNT 4 PRONG | 1 | 1 | BX | $151.07 |
| A-20c | 281566 | Other Internal Fixation | WEITLANER RETRACTOR 203MM LONG | 1 | 1 | BX | $494.85 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|---------------|---|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 281572 | Other Internal Fixation | BECKMAN-ADSON RETRACTOR 1X1 1/2 IN | 1 | 1 | BX | $759.42 |
| A-20c | 281590 | Other Internal Fixation | SENN DOUBLE-END RETRACTOR SHARP 165MM | 1 | 1 | BX | $78.27 |
| A-20c | 281602 | Other Internal Fixation | DEEP RAKE RETRACTOR 2 1/4 X 2 1/2 IN | 1 | 1 | BX | $396.86 |
| A-20c | 281603 | Other Internal Fixation | DEEP RAKE RETRACTOR 2 1/4 X 3 IN | 1 | 1 | BX | $396.86 |
| A-20c | 281605 | Other Internal Fixation | HOHMAN RETRACTOR 10MM BLADE | 1 | 1 | BX | $227.01 |
| A-20c | 281606 | Other Internal Fixation | HOHMAN RETRACTOR 18MM BLADE | 1 | 1 | BX | $227.01 |
| A-20c | 281607 | Other Internal Fixation | HOHMAN RETRACTOR 43MM BLADE | 1 | 1 | BX | $259.67 |
| A-20c | 281608 | Other Internal Fixation | HOHMAN RETRACTOR 70MM BLADE | 1 | 1 | BX | $282.54 |
| A-20c | 281609 | Other Internal Fixation | HOHMAN RETRACTOR 24MM BLADE | 1 | 1 | BX | $256.41 |
| A-20c | 281620 | Other Internal Fixation | SELF-RETAINING RETRACTOR BLUNT 101MM | 1 | 1 | BX | $235.99 |
| A-20c | 281621 | Other Internal Fixation | SELF-RETAINING RETRACTOR SHARP 101MM | 1 | 1 | BX | $259.67 |
| A-20c | 281625 | Other Internal Fixation | BENNETT RETRACTOR LARGE 248MM LONG | 1 | 1 | BX | $203.33 |
| A-20c | 281626 | Other Internal Fixation | BENNETT RETRACTOR SMALL 248MM LONG | 1 | 1 | BX | $208.23 |
| A-20c | 281630 | Other Internal Fixation | COBRA RETRACTOR SHARP/SERRATED 279MM | 1 | 1 | BX | $293.15 |
| A-20c | 281631 | Other Internal Fixation | COBRA RETRACTOR BLUNT/SERRATED 279MM | 1 | 1 | BX | $293.15 |
| A-20c | 281632 | Other Internal Fixation | COBRA RETRACTOR BLUNT 279MM | 1 | 1 | BX | $293.15 |
| A-20c | 281645 | Other Internal Fixation | NERVE HOOK 133MM | 1 | 1 | BX | $74.51 |
| A-20c | 281650 | Other Internal Fixation | RAGNELL-DAVIS DOUBLE END RETRACTOR 146MM | 1 | 1 | BX | $102.07 |
| A-20c | 281810 | Other Internal Fixation | CHANDLER ELEV 12.7MM BL WIDTH 178MM | 1 | 1 | BX | $204.96 |
| A-20c | 281811 | Other Internal Fixation | CHANDLER ELEV 19MM BL WIDTH 205MM | 1 | 1 | BX | $204.96 |
| A-20c | 281812 | Other Internal Fixation | CHANDLER ELEV 25.4MM BL WIDTH 230MM | 1 | 1 | BX | $197.61 |
| A-20c | 281813 | Other Internal Fixation | CHANDLER ELEVATOR 30MM BLADE WIDTH 255MM | 1 | 1 | BX | $226.19 |
| A-20c | 281840 | Other Internal Fixation | CREGO PERIOSTEAL ELEV-RETRACTOR 7.3MM | 1 | 1 | BX | $164.95 |
| A-20c | 281842 | Other Internal Fixation | CREGO PERIOSTEAL ELEV-RETRACTOR 12.7MM | 1 | 1 | BX | $164.95 |
| A-20c | 281960 | Other Internal Fixation | LANGENBECK PERIOSTEAL ELEV BLUNT 190MM | 1 | 1 | BX | $133.92 |
| A-20c | 281961 | Other Internal Fixation | LANGENBECK PERIOSTEAL ELEV SHARP 190MM | 1 | 1 | BX | $129.02 |
| A-20c | 281962 | Other Internal Fixation | LANGENBECK PERIOSTEAL ELEV NAR 203MM | 1 | 1 | BX | $129.02 |
| A-20c | 282201 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 000 | 1 | 1 | BX | $192.71 |
| A-20c | 282202 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 00 | 1 | 1 | BX | $192.71 |
| A-20c | 282203 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 0 | 1 | 1 | BX | $192.71 |
| A-20c | 282204 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 1 | 1 | 1 | BX | $192.71 |
| A-20c | 282205 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 2 | 1 | 1 | BX | $192.71 |
| A-20c | 282206 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 3 | 1 | 1 | BX | $192.71 |
| A-20c | 282207 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 4 | 1 | 1 | BX | $192.71 |
| A-20c | 282208 | Other Internal Fixation | BRUN BONE CURETTE 9 IN STR 5 | 1 | 1 | BX | $192.71 |
| A-20c | 282216 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 000 | 1 | 1 | BX | $192.71 |
| A-20c | 282220 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 2 | 1 | 1 | BX | $192.71 |
| A-20c | 282221 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 3 | 1 | 1 | BX | $192.71 |
| A-20c | 282222 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 4 | 1 | 1 | BX | $192.71 |
| A-20c | 282223 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 5 | 1 | 1 | BX | $192.71 |
| A-20c | 282224 | Other Internal Fixation | BRUN BONE CURETTE 9 IN CVD 6 | 1 | 1 | BX | $192.71 |
| A-20c | 282500 | Other Internal Fixation | RUSKIN BN RONG STR 2MMX10MM 157MM LNG | 1 | 1 | BX | $865.58 |
| A-20c | 282502 | Other Internal Fixation | RUSKIN BN RONG CVD 2.5X12 | 1 | 1 | BX | $865.58 |
| A-20c | 282535 | Other Internal Fixation | ADSON RONG 7X17MM BITE STR 203MM | 1 | 1 | BX | $493.22 |
| A-20c | 282543 | Other Internal Fixation | ECHLIN DUCKBILL RONG SS 3X10MM CUP 229MM | 1 | 1 | BX | $1,212.63 |
| A-20c | 282545 | Other Internal Fixation | HUSK (HARTMAN) RONGEUR | 1 | 1 | BX | $405.03 |
| A-20c | 282550 | Other Internal Fixation | PITUITARY RONGEUR 3X10MM STR 7 IN | 1 | 1 | BX | $710.43 |
| A-20c | 282555 | Other Internal Fixation | PITUITARY RONGEUR 4X10MM STR 7 IN | 1 | 1 | BX | $682.66 |
| A-20c | 282560 | Other Internal Fixation | PITUITARY RONGEUR 2X10MM STR 5 IN | 1 | 1 | BX | $710.43 |
| A-20c | 282565 | Other Internal Fixation | PITUITARY RONGEUR 3X10MM STR 5 IN | 1 | 1 | BX | $682.66 |
| A-20c | 282581 | Other Internal Fixation | LEMPERT RONG 9X10MM BITE CVD 165MM | 1 | 1 | BX | $449.12 |
| A-20c | 282582 | Other Internal Fixation | ANGULAR RONGEUR 229MM | 1 | 1 | BX | $1,077.89 |
| A-20c | 282585 | Other Internal Fixation | LEKSELL RONGEUR 3MMX16MM CURVED | 1 | 1 | BX | $1,077.89 |
| A-20c | 282587 | Other Internal Fixation | LEKSELL RONGEUR 8MMX16MM CURVED | 1 | 1 | BX | $1,077.89 |
| A-20c | 282590 | Other Internal Fixation | STILLE-LEUR BN RONG STR 10MMX15MM BITE | 1 | 1 | BX | $1,020.73 |
| A-20c | 282591 | Other Internal Fixation | STILLE-LEUR BN RONG CRV 10MMX15MM BITE | 1 | 1 | BX | $1,020.73 |
| A-20c | 282620 | Other Internal Fixation | STILLE-RUSKIN RONGEUR 178MM 4X13MM | 1 | 1 | BX | $971.73 |
| A-20c | 282700 | Other Internal Fixation | LITTAUER BONE CUTTING FORCEPS 152MM | 1 | 1 | BX | $520.16 |
| A-20c | 282705 | Other Internal Fixation | LISTON BONE CUTTING FORCEPS 5 1/2 IN | 1 | 1 | BX | $419.72 |
| A-20c | 282706 | Other Internal Fixation | LISTON BONE CUTTING FORCEPS 7 1/2 IN | 1 | 1 | BX | $505.46 |
| A-20c | 282710 | Other Internal Fixation | RUSKIN-LISTON FORCEPS STRAIGHT 190MM | 1 | 1 | BX | $832.91 |
| A-20c | 282715 | Other Internal Fixation | SMALL BONE FORCEPS, STRAIGHT 152MM | 1 | 1 | BX | $845.16 |
| A-20c | 282716 | Other Internal Fixation | SMALL BONE FORCEPS CURVED 152MM | 1 | 1 | BX | $845.16 |
| A-20c | 282720 | Other Internal Fixation | STILLE-HORSLEY FORCEPS 260MM | 1 | 1 | BX | $1,241.21 |
| A-20c | 282726 | Other Internal Fixation | STILLE-LISTON FORCEPS CURVED 267MM | 1 | 1 | BX | $918.66 |
| A-20c | 282755 | Other Internal Fixation | LOWMAN BONE CLAMP LARGE | 1 | 1 | BX | $705.53 |
| A-20c | 282760 | Other Internal Fixation | MODIFIED LOWMAN BN CLAMP 63.6MM CAPACITY | 1 | 1 | BX | $734.11 |
| A-20c | 282761 | Other Internal Fixation | MODIFIED LOWMAN BN CLAMP 50.8MM CAPACITY | 1 | 1 | BX | $734.11 |
| A-20c | 282770 | Other Internal Fixation | LANE BONE HOLDING FORCEPS 330MM | 1 | 1 | BX | $902.32 |
| A-20c | 282771 | Other Internal Fixation | BABY LANE BONE FORCEPS 216MM | 1 | 1 | BX | $725.13 |
| A-20c | 282772 | Other Internal Fixation | BABY LANE BONE FORCEPS 140MM | 1 | 1 | BX | $155.97 |
| A-20c | 283025 | Other Internal Fixation | HOEN FORCEPS 209MM LONG | 1 | 1 | BX | $594.47 |

Includes Mod 66, dtd. September 01, 2010                Smith & Nephew, Inc.                Dec. 1, 2002 - November 30, 2012
                                                        V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 283070 | Other Internal Fixation | WIRE HOLDING FORCEPS | 1 | 1 | BX | $320.92 |
| A-20c | 283556 | Other Internal Fixation | POLOKOFF RASP 203MM DOUBLE ENDED DOWNCTG | 1 | 1 | BX | $117.59 |
| A-20c | 290155 | Other Internal Fixation | Silicone Inst. Lub | 3 | 1 | BX | $72.55 |
| A-20c | 71110314 | Other Internal Fixation | LOVEJOY BONE DRILL WITH CHUCK 355MM LONG | 1 | 1 | BX | $1,947.55 |
| A-20c | 71132500 | Peri-Loc | 5.7MM CANN LCK SCRW 100MM | 1 | 1 | BX | $220.85 |
| A-20c | 71133107 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 7H L | 1 | 1 | BX | $1,176.66 |
| A-20c | 71133110 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 10H L | 1 | 1 | BX | $1,267.18 |
| A-20c | 71133113 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 13H L | 1 | 1 | BX | $1,321.48 |
| A-20c | 71133207 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 7H R | 1 | 1 | BX | $1,176.66 |
| A-20c | 71133210 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 10H R | 1 | 1 | BX | $1,267.18 |
| A-20c | 71133213 | Peri-Loc | 4.5MM LAT DIS FEM LCK PL 13H R | 1 | 1 | BX | $1,321.48 |
| A-20c | 71135106 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 6H L | 1 | 1 | BX | $1,203.82 |
| A-20c | 71135108 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 8H L | 1 | 1 | BX | $1,217.39 |
| A-20c | 71135110 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 10H L | 1 | 1 | BX | $1,230.97 |
| A-20c | 71135206 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 6H R | 1 | 1 | BX | $1,208.34 |
| A-20c | 71135208 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 8H R | 1 | 1 | BX | $1,217.39 |
| A-20c | 71135210 | Peri-Loc | 3.5MM MED DIS TIB LCK PL 10H R | 1 | 1 | BX | $1,235.50 |
| A-20c | 71135306 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 6H L | 1 | 1 | BX | $1,221.92 |
| A-20c | 71135308 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 8H L | 1 | 1 | BX | $1,230.97 |
| A-20c | 71135310 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 10H L | 1 | 1 | BX | $1,249.07 |
| A-20c | 71135406 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 6H R | 1 | 1 | BX | $1,221.92 |
| A-20c | 71135408 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 8H R | 1 | 1 | BX | $1,230.97 |
| A-20c | 71135410 | Peri-Loc | 3.5MM A-L DIS TIB LCK PL 10H R | 1 | 1 | BX | $1,249.07 |
| A-20c | 71139700 | Peri-Loc | 3.5MM LRG LCK CALC PL L | 1 | 1 | BX | $567.51 |
| A-20c | 71139701 | Peri-Loc | 3.5MM LRG LCK CALC PL R | 1 | 1 | BX | $567.51 |
| A-20c | 71139702 | Peri-Loc | 3.5MM SM LCK CALC PL L | 1 | 1 | BX | $528.59 |
| A-20c | 71139703 | Peri-Loc | 3.5MM SM LCK CALC PL R | 1 | 1 | BX | $528.59 |
| A-20c | 71170326 | Peri-Loc | PERI-LOC FORCEPS TRAY | 1 | 1 | BX | $373.96 |
| A-20c | 71170327 | Peri-Loc | PERI-LOC LG FRAG INST TRAY | 1 | 1 | BX | $520.84 |
| A-20c | 71170328 | Peri-Loc | LARGE FRAGMENT STRT PLT TRAY | 1 | 1 | BX | $244.54 |
| A-20c | 71170329 | Peri-Loc | PERI-LOC LG FRAG SCREW CADDY | 1 | 1 | BX | $968.64 |
| A-20c | 71170330 | Peri-Loc | PERI--LOC SM FRAG INST TRAY | 1 | 1 | BX | $1,381.51 |
| A-20c | 71170332 | Peri-Loc | PERI-LOC 4.5MM LCK SCRW CDY LD | 1 | 1 | BX | $38.31 |
| A-20c | 71170333 | Peri-Loc | 3.5MM L-P TIB LK PLT TRAY | 1 | 1 | BX | $280.27 |
| A-20c | 71170334 | Peri-Loc | 3.5MM L-P TIB TGR TRAY | 1 | 1 | BX | $1,103.62 |
| A-20c | 71170335 | Peri-Loc | PERILOC 3.5MM STRT PL CDY LID | 1 | 1 | BX | $41.25 |
| A-20c | 71170336 | Peri-Loc | PL 3.5 STR LCK/NOLCK PL CDY LD | 1 | 1 | BX | $55.90 |
| A-20c | 71170337 | Peri-Loc | PERILOC SM FRAG SCREW CDY LID | 1 | 1 | BX | $57.64 |
| A-20c | 71170338 | Peri-Loc | PERI 4.5MM CRTX SCRW CADY LD | 1 | 1 | BX | $34.18 |
| A-20c | 71170339 | Peri-Loc | PERI 5.7MM CAN LCK SCW CDY LD | 1 | 1 | BX | $25.91 |
| A-20c | 71170340 | Peri-Loc | PERI 6.5MM CANC SCW CDY LD | 1 | 1 | BX | $25.91 |
| A-20c | 71170350 | Peri-Loc | PERI-LOC SM FRAG DRL GDE CADDY | 1 | 1 | BX | $346.17 |
| A-20c | 71170351 | Peri-Loc | PERI-LOC LG FRAG DRL GDE CADDY | 1 | 1 | BX | $471.62 |
| A-20c | 71170352 | Peri-Loc | PERI-LOC SM FRG STR LCK PL CDY | 1 | 1 | BX | $687.58 |
| A-20c | 71170353 | Peri-Loc | PERI-LOC SM FRAG STR PL CADDY | 1 | 1 | BX | $598.65 |
| A-20c | 71170354 | Peri-Loc | PERI-LOC SM FRAG SCREW CADDY | 1 | 1 | BX | $721.72 |
| A-20c | 71170355 | Peri-Loc | PERI-LOCK 5.7 CANN LCK SCR CDY | 1 | 1 | BX | $535.14 |
| A-20c | 71170356 | Peri-Loc | PERI-LOC 4.5 S-T CRTX SCR CDY | 1 | 1 | BX | $679.64 |
| A-20c | 71170357 | Peri-Loc | PERI-LOC 4.5 S-T LCK SCR CADDY | 1 | 1 | BX | $614.53 |
| A-20c | 71170358 | Peri-Loc | PERI-LOC 6.5 CANC SCREW CADDY | 1 | 1 | BX | $589.13 |
| A-20c | 71170359 | Peri-Loc | PERI-LOC SM FRAG DRILL CADDY | 1 | 1 | BX | $428.74 |
| A-20c | 71170360 | Peri-Loc | PERI-LOC LG FRAG DRILL CADDY | 1 | 1 | BX | $445.42 |
| A-20c | 71170361 | Peri-Loc | PERI-LOC LG FRAG DRILL CADDY | 1 | 1 | BX | $445.42 |
| A-20c | 71170362 | Peri-Loc | PERI-LOC LG FRG INS TRAY REV 1 | 1 | 1 | BX | $980.55 |
| A-20c | 71170364 | Peri-Loc | PERI-LOC SM FRG INST TRAY SPCR | 1 | 1 | BX | $120.68 |
| A-20c | 71170365 | Peri-Loc | PERI-LOC SHLDR LCK PL TRY | 1 | 1 | BX | $373.17 |
| A-20c | 71170368 | Peri-Loc | PERI-LOC ELBOW LCK PL TRAY | 1 | 1 | BX | $662.17 |
| A-20c | 71170370 | Peri-Loc | PERI-LOC 2.7MM INSTR&SCREW TRY | 1 | 1 | BX | $505.76 |
| A-20c | 71170372 | Peri-Loc | PERI-LOC WRIST-RECON LK PL TRY | 1 | 1 | BX | $1,095.68 |
| A-20c | 71170373 | Peri-Loc | PERI-LOC 2.7MM DR GD CADDY | 1 | 1 | BX | $296.94 |
| A-20c | 71170374 | Peri-Loc | PERI-LOC 2.7MM LCK SCREW CADDY | 1 | 1 | BX | $392.22 |
| A-20c | 71170375 | Peri-Loc | PERI-LOC CLAVICLE PLATE CADDY | 1 | 1 | BX | $618.50 |
| A-20c | 71170391 | Peri-Loc | PERI-LOC VOL DIST RAD TRY | 1 | 1 | BX | $495.44 |
| A-20c | 71170393 | Peri-Loc | PERI-LOC VOL DST RAD SCRW CDDY | 1 | 1 | BX | $257.25 |
| A-20c | 71170395 | Peri-Loc | PERI-LOC SHLDR LCK PL TRY | 1 | 1 | BX | $368.40 |
| A-20c | 71170397 | Peri-Loc | PERI-LOC ELBOW LCK PL TRY | 1 | 1 | BX | $344.58 |
| A-20c | 71170398 | Peri-Loc | PERI-LOC CLAVICLE PLATE CADDY | 1 | 1 | BX | $217.55 |
| A-20c | 71170399 | Peri-Loc | PERI-LOC 2.7MM INST & SCR TRAY | 1 | 1 | BX | $217.55 |
| A-20c | 71173313 | Peri-Loc | 2.0MM DRILL W/QC | 1 | 1 | BX | $76.03 |
| A-20c | 71173314 | Peri-Loc | 2.7MM DRILL W/QC | 1 | 1 | BX | $106.80 |
| A-20c | 71173316 | Peri-Loc | 3.5MM DRILL W QC | 1 | 1 | BX | $106.80 |
| A-20c | 71173317 | Peri-Loc | 4.5MM DRILL BIT W/QC | 1 | 1 | BX | $106.80 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71173318 | Peri-Loc | 3.5MM TAP QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173319 | Peri-Loc | 4.5MM TAP QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173320 | Peri-Loc | 2.0MM PF PIN {} AO CONNECT 18M | 1 | 1 | BX | $81.10 |
| A-20c | 71173324 | Peri-Loc | 3.5MM PF PIN 18MM | 1 | 1 | BX | $81.10 |
| A-20c | 71173325 | Peri-Loc | 3.5MM PF PIN 40MM | 1 | 1 | BX | $91.42 |
| A-20c | 71173362 | Peri-Loc | 2.7MM SHORT DRILL BIT W/QC | 1 | 1 | BX | $70.96 |
| A-20c | 71173364 | Peri-Loc | 3.5MM SHORT DRILL BIT W/QC | 1 | 1 | BX | $70.96 |
| A-20c | 71173366 | Peri-Loc | 2.7MM TAP W/QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173385 | Peri-Loc | 6.5MM CANCELLOUS TAP QC | 1 | 1 | BX | $167.45 |
| A-20c | 71173386 | Peri-Loc | 4.0MM CANCELLOUS TAP QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173402 | Peri-Loc | TARGETER 3.5MM DRILL BIT W/QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173403 | Peri-Loc | TARGETER 4.5MM DRILL BIT W/QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173418 | Peri-Loc | TARGETER 2.7MM DRILL BIT W/QC | 1 | 1 | BX | $91.42 |
| A-20c | 71173444 | Peri-Loc | TGR LG FRAG 4.5MM CAN DRL W/QC | 1 | 1 | BX | $136.67 |
| A-20c | 71173501 | Peri-Loc | 2.0MM DRILL W/QC | 1 | 1 | BX | $55.76 |
| A-20c | 71173502 | Peri-Loc | 2.7MM SHORT DRILL {} BIT W/QC | 1 | 1 | BX | $55.76 |
| A-20c | 71173503 | Peri-Loc | 2.7MM DRILL {} BIT W/QC | 1 | 1 | BX | $65.89 |
| A-20c | 71173504 | Peri-Loc | 3.5MM SHORT DRILL {} BIT W/QC | 1 | 1 | BX | $76.03 |
| A-20c | 71173505 | Peri-Loc | 3.5MM DRILL {} BIT W/QC | 1 | 1 | BX | $86.17 |
| A-20c | 71173506 | Peri-Loc | 4.5MM DRILL {} BIT W/QC | 1 | 1 | BX | $86.17 |
| A-20c | 71173507 | Peri-Loc | 4.5MM SHORT DRILL {} BIT W/QC | 1 | 1 | BX | $76.03 |
| A-20c | 71173508 | Peri-Loc | 4.5MM CANN DRILL {} BIT W/QC | 1 | 1 | BX | $294.17 |
| A-20c | 71173509 | Peri-Loc | 6.5MM CANCELLOUS TAP QC | 1 | 1 | BX | $167.45 |
| A-20c | 71173537 | Peri-Loc | 3.5MM HEXDRIVER SHAFT AO QC | 1 | 1 | BX | $132.15 |
| A-20c | 71173551 | Peri-Loc | 2.7MM SHORT DRL BIT W/QC SB | 1 | 1 | BX | $152.06 |
| A-20c | 71173552 | Peri-Loc | 3.5MM SHORT DRL BIT W/QC SB | 1 | 1 | BX | $151.16 |
| A-20c | 71173553 | Peri-Loc | 2.7MM DRILL BIT W/QC SB | 1 | 1 | BX | $167.45 |
| A-20c | 71173554 | Peri-Loc | 3.5MM DRILL BIT W/QC SB | 1 | 1 | BX | $162.92 |
| A-20c | 71800006 | Peri-Loc | 4.5MM L-D FEM LK PL 6H L 155MM | 1 | 1 | BX | $1,176.66 |
| A-20c | 71800008 | Peri-Loc | 4.5MM L-D FEM LK PL 8H L 193MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71800010 | Peri-Loc | 4.5MM L-D FEM LK PL10H L 230MM | 1 | 1 | BX | $1,267.18 |
| A-20c | 71800013 | Peri-Loc | 4.5MM L-D FEM LK PL13H L 286MM | 1 | 1 | BX | $1,321.48 |
| A-20c | 71800016 | Peri-Loc | 4.5MM L-D FEM LK PL16H L 342MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71800019 | Peri-Loc | 4.5MM L-D FEM LK PL19H L 399MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71800106 | Peri-Loc | 4.5MM L-D FEM LK PL6H R 155MM | 1 | 1 | BX | $1,176.66 |
| A-20c | 71800108 | Peri-Loc | 4.5MM L-D FEM LK PL8H R 193MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71800110 | Peri-Loc | 4.5MM L-D FEM LK PL10H R 230MM | 1 | 1 | BX | $1,267.18 |
| A-20c | 71800113 | Peri-Loc | 4.5MM L-D FEM LK PL13H R 286MM | 1 | 1 | BX | $1,321.48 |
| A-20c | 71800116 | Peri-Loc | 4.5MM L-D FEM LK PL16H R 342MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71800119 | Peri-Loc | 4.5MM L-D FEM LK PL19H R 399MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71800204 | Peri-Loc | 4.5MM L-P TIB LK PL4H L 94MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71800206 | Peri-Loc | 4.5MM L-P TIB LK PL6H L 130MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71800208 | Peri-Loc | 4.5MM L-P TIB LK PL8H L 165MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71800210 | Peri-Loc | 4.5MM L-P TIB LK PL10H L 201MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71800213 | Peri-Loc | 4.5MM L-P TIB LK PL13H L 255MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71800216 | Peri-Loc | 4.5MM L-P TIB LK PL16H L 309MM | 1 | 1 | BX | $1,154.04 |
| A-20c | 71800304 | Peri-Loc | 4.5MM L-P TIB LK PL4H R 94MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71800306 | Peri-Loc | 4.5MM L-P TIB LK PL6H R 130MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71800308 | Peri-Loc | 4.5MM L-P TIB LK PL8H R 165MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71800310 | Peri-Loc | 4.5MM L-P TIB LK PL10H R 201MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71800313 | Peri-Loc | 4.5MM L-P TIB LK PL13H R 255MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71800316 | Peri-Loc | 4.5MM L-P TIB LK PL16H R 309MM | 1 | 1 | BX | $1,154.04 |
| A-20c | 71800404 | Peri-Loc | 3.5MM L-P TIB LK PL4H L 73MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71800406 | Peri-Loc | 3.5MM L-P TIB LK PL6H L 98MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71800408 | Peri-Loc | 3.5MM L-P TIB LK PL8H L 123MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71800410 | Peri-Loc | 3.5MM L-P TIB LK PL10H L 149MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71800413 | Peri-Loc | 3.5MM L-P TIB LK PL13H L 187MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71800504 | Peri-Loc | 3.5MM L-P TIB LK PL4H R 73MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71800506 | Peri-Loc | 3.5MM L-P TIB LK PL6H R 98MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71800508 | Peri-Loc | 3.5MM L-P TIB LK PL8H R 123MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71800510 | Peri-Loc | 3.5MM L-P TIB LK PL10H R 149MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71800513 | Peri-Loc | 3.5MM L-P TIB LK PL13H R 187MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71800604 | Peri-Loc | 3.5MM A-L-D TIB LK PL4H L 72MM | 1 | 1 | BX | $1,208.34 |
| A-20c | 71800606 | Peri-Loc | 3.5MM A-L-D TIB LK PL6H L 98MM | 1 | 1 | BX | $1,221.92 |
| A-20c | 71800608 | Peri-Loc | 3.5MM A-L-D TIB LK PL8HL 123MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71800610 | Peri-Loc | 3.5MM A-L-D TIB LK PL10HL148MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71800613 | Peri-Loc | 3.5MM A-L-D TIB LK PL13HL186MM | 1 | 1 | BX | $1,258.12 |
| A-20c | 71800704 | Peri-Loc | 3.5MM A-L-D TIB LK PL4H R 72MM | 1 | 1 | BX | $1,208.34 |
| A-20c | 71800706 | Peri-Loc | 3.5MM A-L-D TIB LK PL6H R 98MM | 1 | 1 | BX | $1,221.92 |
| A-20c | 71800708 | Peri-Loc | 3.5MM A-L-D TIB LK PL8HR 123MM | 1 | 1 | BX | $1,235.50 |
| A-20c | 71800710 | Peri-Loc | 3.5MM A-L-D TIB LK PL10HR148MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71800713 | Peri-Loc | 3.5MM A-L-D TIB LK PL13HR186MM | 1 | 1 | BX | $1,258.12 |

54

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.<br>V797P-4403a     Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|:---:|:---:|:---:|---:|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71801004 | Peri-Loc | 3.5MM M-D TIB LK PL4H L 120MM | 1 | 1 | BX | $1,190.24 |
| A-20c | 71801006 | Peri-Loc | 3.5MM M-D TIB LK PL6H L 146MM | 1 | 1 | BX | $1,203.82 |
| A-20c | 71801008 | Peri-Loc | 3.5MM M-D TIB LK PL8H L 171MM | 1 | 1 | BX | $1,217.39 |
| A-20c | 71801010 | Peri-Loc | 3.5MM M-D TIB LK PL10H L 196MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71801013 | Peri-Loc | 3.5MM M-D TIB LK PL13H L 235MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71801016 | Peri-Loc | 3.5MM M-D TIB LK PL16H L 272MM | 1 | 1 | BX | $1,258.12 |
| A-20c | 71801104 | Peri-Loc | 3.5MM M-D TIB LK PL4H R 120MM | 1 | 1 | BX | $1,190.24 |
| A-20c | 71801106 | Peri-Loc | 3.5MM M-D TIB LK PL6H R 146MM | 1 | 1 | BX | $1,203.82 |
| A-20c | 71801108 | Peri-Loc | 3.5MM M-D TIB LK PL8H R 171MM | 1 | 1 | BX | $1,217.39 |
| A-20c | 71801110 | Peri-Loc | 3.5MM M-D TIB LK PL10H R 196MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71801113 | Peri-Loc | 3.5MM M-D TIB LK PL13H R 235MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71801116 | Peri-Loc | 3.5MM M-D TIB LK PL16HR 272MM | 1 | 1 | BX | $1,258.12 |
| A-20c | 71801200 | Peri-Loc | 3.5MM LRG LCK CALC PL L 68MM | 1 | 1 | BX | $567.51 |
| A-20c | 71801201 | Peri-Loc | 3.5MM LRG LCK CALC PL R 68M | 1 | 1 | BX | $567.51 |
| A-20c | 71801202 | Peri-Loc | 3.5MM SM LCK CALC PL L 60MM | 1 | 1 | BX | $528.59 |
| A-20c | 71801203 | Peri-Loc | 3.5MM SM LCK CALC PL R 60MM | 1 | 1 | BX | $528.59 |
| A-20c | 71801303 | Peri-Loc | 3.5MM PRXHUM LK PL 3H R 89MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71801305 | Peri-Loc | 3.5MM PRXHUM LK PL 5H R 115MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71801307 | Peri-Loc | 3.5MM PRXHUM LK PL 7H R 140MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71801309 | Peri-Loc | 3.5MM PRXHUM LK PL 9H R 165MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71801311 | Peri-Loc | 3.5MM PRXHUM LK PL 11H R 191MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71801313 | Peri-Loc | 3.5MM PRXHUM LK PL 13H R 216MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71801403 | Peri-Loc | 3.5MM PRXHUM LK PL 3H L 89MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71801405 | Peri-Loc | 3.5MM PRXHUM LK PL 5H L 115MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71801407 | Peri-Loc | 3.5MM PRXHUM LK PL 7H L 140MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71801409 | Peri-Loc | 3.5MM PRXHUM LK PL 9H L 165MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71801411 | Peri-Loc | 3.5MM PRXHUM LK PL 11H L 191MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71801413 | Peri-Loc | 3.5MM PRXHUM LK PL 13H L 216MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71801503 | Peri-Loc | 4.5MM PRXHUM LK PL 3H R 93MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71801505 | Peri-Loc | 4.5MM PRXHUM LK PL 5H R 119MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71801507 | Peri-Loc | 4.5MM PRXHUM LK PL 7H R 144MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71801509 | Peri-Loc | 4.5MM PRXHUM LK PL 9H R 169MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71801511 | Peri-Loc | 4.5MM PRXHUM LK PL 11H R 195MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71801513 | Peri-Loc | 4.5MM PRXHUM LK PL 13H R 220MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71801515 | Peri-Loc | 4.5MM PRXHUM LK PL 15H R 246MM | 1 | 1 | BX | $1,213.19 |
| A-20c | 71801603 | Peri-Loc | 4.5MM PROXHUM LK PL 3H L 93MM | 1 | 1 | BX | $1,007.55 |
| A-20c | 71801605 | Peri-Loc | 4.5MM PRXHUM LK PL 5H L 119MM | 1 | 1 | BX | $1,039.31 |
| A-20c | 71801607 | Peri-Loc | 4.5MM PRXHUM LK PL 7H L 144MM | 1 | 1 | BX | $1,071.86 |
| A-20c | 71801609 | Peri-Loc | 4.5MM PRXHUM LK PL 9H L 169MM | 1 | 1 | BX | $1,106.00 |
| A-20c | 71801611 | Peri-Loc | 4.5MM PRXHUM LK PL 11H L 195MM | 1 | 1 | BX | $1,140.14 |
| A-20c | 71801613 | Peri-Loc | 4.5MM PRXHUM LK PL 13H L 220MM | 1 | 1 | BX | $1,175.87 |
| A-20c | 71801615 | Peri-Loc | 4.5MM PRXHUM LK PL 15H L 246MM | 1 | 1 | BX | $1,213.19 |
| A-20c | 71801805 | Peri-Loc | MED DIST HUM LK PL 5H R 79MM | 1 | 1 | BX | $661.39 |
| A-20c | 71801807 | Peri-Loc | MED DIS HUM LK PL 7H R 103MM | 1 | 1 | BX | $728.29 |
| A-20c | 71801809 | Peri-Loc | MED DIS HUM LK PL 9H R 127MM | 1 | 1 | BX | $786.65 |
| A-20c | 71801811 | Peri-Loc | MED DIS HUM LK PL 11H R 151MM | 1 | 1 | BX | $828.28 |
| A-20c | 71801813 | Peri-Loc | MED DIS HUM LK PL 13H R 174MM | 1 | 1 | BX | $869.91 |
| A-20c | 71801905 | Peri-Loc | MED DIS HUM LK PL 5H L 79MM | 1 | 1 | BX | $661.38 |
| A-20c | 71801907 | Peri-Loc | MED DIST HUM LK PL 7H L 103MM | 1 | 1 | BX | $728.29 |
| A-20c | 71801909 | Peri-Loc | MED DIS HUM LK PL 9H L 127MM | 1 | 1 | BX | $786.65 |
| A-20c | 71801911 | Peri-Loc | MED DIS HUM LK PL 11H L 151MM | 1 | 1 | BX | $828.28 |
| A-20c | 71801913 | Peri-Loc | MED DIS HUM LK PL 13H L 174MM | 1 | 1 | BX | $869.91 |
| A-20c | 71802254 | Peri-Loc | 2.7MM LK RECON PL 4H 32MM | 1 | 1 | BX | $278.68 |
| A-20c | 71802256 | Peri-Loc | 2.7MM LK RECON PL 6H 48MM | 1 | 1 | BX | $327.12 |
| A-20c | 71802258 | Peri-Loc | 2.7MM LK RECON PL 8H 65MM | 1 | 1 | BX | $358.87 |
| A-20c | 71802260 | Peri-Loc | 2.7MM LK RECON PL 10H 81MM | 1 | 1 | BX | $369.99 |
| A-20c | 71802262 | Peri-Loc | 2.7MM LK RECON PL 12H 97MM | 1 | 1 | BX | $403.34 |
| A-20c | 71802264 | Peri-Loc | 2.7MM LK RECON PL 14H 113MM | 1 | 1 | BX | $439.86 |
| A-20c | 71802310 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 10MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802312 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 12MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802314 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 14MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802316 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 16MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802318 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 18MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802320 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 20MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802322 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 22MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802324 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 24MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802326 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 26MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802328 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 28MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802330 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 30MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802332 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 32MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802334 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 34MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802336 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 36MM | 1 | 1 | BX | $85.53 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71802338 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 38MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802340 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 40MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802345 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 45MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802350 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 50MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802355 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 55MM | 1 | 1 | BX | $85.53 |
| A-20c | 71802360 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 60MM | 1 | 1 | BX | $92.23 |
| A-20c | 71802410 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 10MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802412 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 12MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802414 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 14MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802416 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 16MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802418 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 18MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802420 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 20MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802422 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 22MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802424 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 24MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802426 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 26MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802428 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 28MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802430 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 30MM | 1 | 1 | BX | $63.52 |
| A-20c | 71802505 | Peri-Loc | LAT DIST HUM LK PL 5H R 77MM | 1 | 1 | BX | $661.38 |
| A-20c | 71802507 | Peri-Loc | LAT DIST HUM LK PL 7H R 102MM | 1 | 1 | BX | $728.29 |
| A-20c | 71802509 | Peri-Loc | LAT DIST HUM LK PL 9H R 128MM | 1 | 1 | BX | $786.65 |
| A-20c | 71802510 | Peri-Loc | 2.5MM S-T CRTX SCRW 10MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802511 | Peri-Loc | LAT DIST HUM LK PL 11H R 153MM | 1 | 1 | BX | $811.31 |
| A-20c | 71802512 | Peri-Loc | 2.5MM S-T CRTX SCRW 12MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802514 | Peri-Loc | 2.5MM S-T CRTX SCRW 14MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802516 | Peri-Loc | 2.5MM S-T CRTX SCRW 16MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802518 | Peri-Loc | 2.5MM S-T CRTX SCRW 18MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802520 | Peri-Loc | 2.5MM S-T CRTX SCRW 20MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802522 | Peri-Loc | 2.5MM S-T CRTX SCRW 22MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802524 | Peri-Loc | 2.5MM S-T CRTX SCRW 24MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802526 | Peri-Loc | 2.5MM S-T CRTX SCRW 26MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802528 | Peri-Loc | 2.5MM S-T CRTX SCRW 28MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802530 | Peri-Loc | 2.5MM S-T CRTX SCRW 30MM | 1 | 1 | BX | $14.69 |
| A-20c | 71802604 | Peri-Loc | 3.5MM LK RECON PL 4H 46MM | 1 | 1 | BX | $278.56 |
| A-20c | 71802605 | Peri-Loc | P-L-D HUM LK PL 5H L 80MM | 1 | 1 | BX | $661.38 |
| A-20c | 71802606 | Peri-Loc | 3.5MM LK RECON PL 6H 70MM | 1 | 1 | BX | $326.80 |
| A-20c | 71802607 | Peri-Loc | P-L-D HUM LK PL 7H L 107MM | 1 | 1 | BX | $728.07 |
| A-20c | 71802608 | Peri-Loc | 3.5MM LK RECON PL 8H 94MM | 1 | 1 | BX | $358.70 |
| A-20c | 71802609 | Peri-Loc | P-L-D HUM LK PL 9H L 132MM | 1 | 1 | BX | $786.82 |
| A-20c | 71802610 | Peri-Loc | 3.5MM LK RECON PL 10H 118MM | 1 | 1 | BX | $369.59 |
| A-20c | 71802611 | Peri-Loc | P-L-D HUM LK PL 11H L 157MM | 1 | 1 | BX | $828.11 |
| A-20c | 71802612 | Peri-Loc | 3.5MM LK RECON PL 12H 142MM | 1 | 1 | BX | $403.05 |
| A-20c | 71802614 | Peri-Loc | 3.5MM LK RECON PL 14H 166MM | 1 | 1 | BX | $439.62 |
| A-20c | 71802615 | Peri-Loc | P-L-D HUM LK PL 15H L 207MM | 1 | 1 | BX | $855.90 |
| A-20c | 71802705 | Peri-Loc | P-L-D HUM LK PL 5H R 80MM | 1 | 1 | BX | $661.38 |
| A-20c | 71802707 | Peri-Loc | P-L-D HUM LK PL 7H R 107MM | 1 | 1 | BX | $728.07 |
| A-20c | 71802709 | Peri-Loc | P-L-D HUM LK PL 9H R 132MM | 1 | 1 | BX | $786.82 |
| A-20c | 71802711 | Peri-Loc | P-L-D HUM LK PL 11H R 157MM | 1 | 1 | BX | $828.11 |
| A-20c | 71802715 | Peri-Loc | P-L-D HUM LK PL 15H R 207MM | 1 | 1 | BX | $855.90 |
| A-20c | 71802904 | Peri-Loc | OLECRANON LK PL 4H L 56MM | 1 | 1 | BX | $740.77 |
| A-20c | 71802906 | Peri-Loc | OLECRANON LK PL 6H L 81MM | 1 | 1 | BX | $807.47 |
| A-20c | 71802908 | Peri-Loc | OLECRANON LK PL 8H L 107MM | 1 | 1 | BX | $878.46 |
| A-20c | 71802910 | Peri-Loc | OLECRANON LK PL 10H L 132MM | 1 | 1 | BX | $899.57 |
| A-20c | 71802912 | Peri-Loc | OLECRANON LK PL 12H L 157MM | 1 | 1 | BX | $917.83 |
| A-20c | 71803010 | Peri-Loc | 2.7MM S-T CRTX SCRW 10MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803012 | Peri-Loc | 2.7MM S-T CRTX SCRW 12MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803014 | Peri-Loc | 2.7MM S-T CRTX SCRW 14MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803016 | Peri-Loc | 2.7MM S-T CRTX SCRW 16MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803018 | Peri-Loc | 2.7MM S-T CRTX SCRW 18MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803020 | Peri-Loc | 2.7MM S-T CRTX SCRW 20MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803022 | Peri-Loc | 2.7MM S-T CRTX SCRW 22MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803024 | Peri-Loc | 2.7MM S-T CRTX SCRW 24MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803026 | Peri-Loc | 2.7MM S-T CRTX SCRW 26MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803028 | Peri-Loc | 2.7MM S-T CRTX SCRW 28MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803030 | Peri-Loc | 2.7MM S-T CRTX SCRW 30MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803032 | Peri-Loc | 2.7MM S-T CRTX SCRW 32MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803034 | Peri-Loc | 2.7MM S-T CRTX SCRW 34MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803036 | Peri-Loc | 2.7MM S-T CRTX SCRW 36MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803038 | Peri-Loc | 2.7MM S-T CRTX SCRW 38MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803040 | Peri-Loc | 2.7MM S-T CRTX SCRW 40MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803045 | Peri-Loc | 2.7MM S-T CRTX SCRW 45MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803050 | Peri-Loc | 2.7MM S-T CRTX SCRW 50MM | 1 | 1 | BX | $15.98 |
| A-20c | 71803055 | Peri-Loc | 2.7MM S-T CRTX SCRW 55MM | 1 | 1 | BX | $15.98 |

56

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|----------------|----------------|------------|-----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71803060 | Peri-Loc | 2.7MM S-T CRTX SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71803065 | Peri-Loc | 2.7MM S-T CRTX SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71803070 | Peri-Loc | 2.7MM S-T CRTX SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71803110 | Peri-Loc | V-D-R LK PL STD HD 3H L 62MM | 1 | 1 | BX | $527.99 |
| A-20c | 71803112 | Peri-Loc | V-D-R LK PL STD HD 5H L 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71803114 | Peri-Loc | V-D-R LK PL STD HD 3H R 62MM | 1 | 1 | BX | $527.99 |
| A-20c | 71803116 | Peri-Loc | V-D-R LK PL STD HD 5H R 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71803118 | Peri-Loc | V-D-R LK PL WDE HD 3H L 62MM | 1 | 1 | BX | $527.99 |
| A-20c | 71803120 | Peri-Loc | V-D-R LK PL WDE HD 5H L 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71803122 | Peri-Loc | V-D-R LK PL WDE HD 3H R 62MM | 1 | 1 | BX | $527.99 |
| A-20c | 71803124 | Peri-Loc | V-D-R LK PL WDE HD 5H R 86MM | 1 | 1 | BX | $561.34 |
| A-20c | 71803126 | Peri-Loc | V-D-R LK PL STD HD 9H L 135MM | 1 | 1 | BX | $1,028.19 |
| A-20c | 71803128 | Peri-Loc | V-D-R LK PL STD HD 9H R 135MM | 1 | 1 | BX | $1,028.19 |
| A-20c | 71803401 | Peri-Loc | SUP MED CLAV LK PL 8H L 97MM | 1 | 1 | BX | $482.73 |
| A-20c | 71803402 | Peri-Loc | SUP MED CLAV LK PL 10H L 121MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803403 | Peri-Loc | SUP DIST CLAV LK PL L 109MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803404 | Peri-Loc | SUP DIST CLAV LK PL R 109MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803405 | Peri-Loc | INF MED CLAV LK PL 8H 96MM | 1 | 1 | BX | $482.73 |
| A-20c | 71803406 | Peri-Loc | INF MED CLAV LK PL 10H 117MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803407 | Peri-Loc | INF DIST CLAV LK PL 81MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803409 | Peri-Loc | SUP MED CLAV LK PL 8H R 97MM | 1 | 1 | BX | $482.73 |
| A-20c | 71803410 | Peri-Loc | SUP MED CLAV LK PL 10H R 121MM | 1 | 1 | BX | $492.26 |
| A-20c | 71803904 | Peri-Loc | OLECRANON LK PL 4H R 56MM | 1 | 1 | BX | $740.77 |
| A-20c | 71803906 | Peri-Loc | OLECRANON LK PL 6H R 81MM | 1 | 1 | BX | $807.47 |
| A-20c | 71803908 | Peri-Loc | OLECRANON LK PL 8H R 107MM | 1 | 1 | BX | $878.46 |
| A-20c | 71803910 | Peri-Loc | OLECRANON LK PL 10H R 132MM | 1 | 1 | BX | $899.57 |
| A-20c | 71803912 | Peri-Loc | OLECRANON LK PL 12H R 157MM | 1 | 1 | BX | $917.83 |
| A-20c | 71804010 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 10MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804012 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 12MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804014 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 14MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804016 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 16MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804018 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 18MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804020 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 20MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804022 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 22MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804024 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 24MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804026 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 26MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804028 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 28MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804030 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 30MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804032 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 32MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804034 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 34MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804036 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 36MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804038 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 38MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804040 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 40MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804045 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 45MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804050 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 50MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804055 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 55MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804060 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 60MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804065 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 65MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804070 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 70MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804075 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 75MM | 1 | 1 | BX | $16.25 |
| A-20c | 71804080 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 80M | 1 | 1 | BX | $16.25 |
| A-20c | 71804085 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 85M | 1 | 1 | BX | $16.25 |
| A-20c | 71804090 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 90M | 1 | 1 | BX | $16.25 |
| A-20c | 71804095 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 95M | 1 | 1 | BX | $16.25 |
| A-20c | 71804100 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 100M | 1 | 1 | BX | $16.25 |
| A-20c | 71804105 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 105M | 1 | 1 | BX | $16.25 |
| A-20c | 71804110 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 110M | 1 | 1 | BX | $16.25 |
| A-20c | 71805010 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 10MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805012 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 12MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805014 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 14MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805016 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 16MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805018 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 18MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805020 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 20MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805022 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 22MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805024 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 24MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805026 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 26MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805028 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 28MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805030 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 30MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805032 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 32MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805034 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 34MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805036 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 36MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805038 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 38MM | 1 | 1 | BX | $94.13 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71805040 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 40MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805045 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 45MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805050 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 50MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805055 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 55MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805060 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 60MM | 1 | 1 | BX | $94.13 |
| A-20c | 71805065 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 65MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805070 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 70MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805075 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 75MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805080 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 80MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805085 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 85MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805090 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 90MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805095 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 95MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805100 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 100MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805105 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 105MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805110 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 110MM | 1 | 1 | BX | $109.52 |
| A-20c | 71805210 | Peri-Loc | 4.0MM F-T CANC SCRW 10MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805212 | Peri-Loc | 4.0MM F-T CANC SCRW 12MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805214 | Peri-Loc | 4.0MM F-T CANC SCRW 14MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805216 | Peri-Loc | 4.0MM F-T CANC SCRW 16MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805218 | Peri-Loc | 4.0MM F-T CANC SCRW 18MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805220 | Peri-Loc | 4.0MM F-T CANC SCRW 20MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805222 | Peri-Loc | 4.0MM F-T CANC SCRW 22MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805224 | Peri-Loc | 4.0MM F-T CANC SCRW 24MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805226 | Peri-Loc | 4.0MM F-T CANC SCRW 26MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805228 | Peri-Loc | 4.0MM F-T CANC SCRW 28MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805230 | Peri-Loc | 4.0MM F-T CANC SCRW 30MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805232 | Peri-Loc | 4.0MM F-T CANC SCRW 32MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805234 | Peri-Loc | 4.0MM F-T CANC SCRW 34MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805235 | Peri-Loc | 4.0MM F-T CANC SCRW 35MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805236 | Peri-Loc | 4.0MM F-T CANC SCRW 36MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805238 | Peri-Loc | 4.0MM F-T CANC SCRW 38MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805240 | Peri-Loc | 4.0MM F-T CAC SCRW 40MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805245 | Peri-Loc | 4.0MM F-T CAC SCRW 45MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805250 | Peri-Loc | 4.0MM F-T CAC SCRW 50MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805255 | Peri-Loc | 4.0MM F-T CAC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805260 | Peri-Loc | 4.0MM F-T CAC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805265 | Peri-Loc | 4.0MM F-T CAC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805270 | Peri-Loc | 4.0MM F-T CAC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805275 | Peri-Loc | 4.0MM F-T CAC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805280 | Peri-Loc | 4.0MM F-T CAC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805285 | Peri-Loc | 4.0MM F-T CAC SCRW 85MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805290 | Peri-Loc | 4.0MM F-T CAC SCRW 90MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805295 | Peri-Loc | 4.0MM F-T CAC SCRW 95MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805300 | Peri-Loc | 4.0MM F-T CAC SCRW 100MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805310 | Peri-Loc | 4.0MM P-T CANC SCRW 10MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805312 | Peri-Loc | 4.0MM P-T CANC SCRW 12MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805314 | Peri-Loc | 4.0MM P-T CANC SCRW 14MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805316 | Peri-Loc | 4.0MM P-T CANC SCRW 16MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805318 | Peri-Loc | 4.0MM P-T CANC SCRW 18MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805320 | Peri-Loc | 4.0MM P-T CANC SCRW 20MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805322 | Peri-Loc | 4.0MM P-T CANC SCRW 22MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805324 | Peri-Loc | 4.0MM P-T CANC SCRW 24MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805326 | Peri-Loc | 4.0MM P-T CANC SCRW 26MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805328 | Peri-Loc | 4.0MM P-T CANC SCRW 28MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805330 | Peri-Loc | 4.0MM P-T CANC SCRW 30MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805335 | Peri-Loc | 4.0MM P-T CANC SCRW 35MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805340 | Peri-Loc | 4.0MM P-T CANC SCRW 40MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805345 | Peri-Loc | 4.0MM P-T CANC SCRW 45MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805350 | Peri-Loc | 4.0MM P-T CANC SCRW 50MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805355 | Peri-Loc | 4.0MM P-T CANC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805360 | Peri-Loc | 4.0MM P-T CANC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805365 | Peri-Loc | 4.0MM P-T CANC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805370 | Peri-Loc | 4.0MM P-T CANC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805375 | Peri-Loc | 4.0MM P-T CANC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805380 | Peri-Loc | 4.0MM P-T CANC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805385 | Peri-Loc | 4.0MM P-T CANC SCRW 85MM | 1 | 1 | BX | $25.34 |
| A-20c | 71805390 | Peri-Loc | 4.0MM P-T CANC SCRW 90MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805395 | Peri-Loc | 4.0MM P-T CANC SCRW 95MM | 1 | 1 | BX | $34.49 |
| A-20c | 71805400 | Peri-Loc | 4.0MM P-T CANC SCRW 100MM | 1 | 1 | BX | $34.49 |
| A-20c | 71806014 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 14MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806016 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 16MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806018 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 18MM | 1 | 1 | BX | $14.71 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71806020 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 20MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806022 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 22MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806024 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 24MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806026 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 26MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806028 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 28MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806030 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 30MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806032 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 32MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806034 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 34MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806036 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 36MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806038 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 38MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806040 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 40MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806042 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 42MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806044 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 44MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806046 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 46MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806048 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 48MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806050 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 50MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806052 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 52MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806054 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 54MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806056 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 56MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806058 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 58MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806060 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 60MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806062 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 62MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806064 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 64MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806066 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 66MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806068 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 68MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806070 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 70MM | 1 | 1 | BX | $14.71 |
| A-20c | 71806072 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 72MM | 1 | 1 | BX | $24.08 |
| A-20c | 71806074 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 74MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806076 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 76MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806078 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 78MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806080 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806085 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 85MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806090 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 90MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806095 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 95MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806100 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 100MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806105 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 105MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806110 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 110MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806115 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 115MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806120 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 120MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806125 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 125MM | 1 | 1 | BX | $25.34 |
| A-20c | 71806130 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 130MM | 1 | 1 | BX | $25.34 |
| A-20c | 71807010 | Peri-Loc | 4.5MM BLUNT TIP LK SCRW 10MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807012 | Peri-Loc | 4.5MM BLUNT TIP LK SCRW 12MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807014 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 14MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807016 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 16MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807018 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 18MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807020 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 20MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807022 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 22MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807024 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 24MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807026 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 26MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807028 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 28MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807030 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 30MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807032 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 32MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807034 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 34MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807036 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 36MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807038 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 38MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807040 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 40MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807042 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 42MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807044 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 44MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807046 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 46MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807048 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 48MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807050 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 50MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807052 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 52MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807054 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 54MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807056 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 56MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807058 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 58MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807060 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 60MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807062 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 62MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807064 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 64MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807066 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 66MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807068 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 68MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807070 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 70MM | 1 | 1 | BX | $111.33 |

Includes Mod 66, dtd. September 01, 2010      Smith & Nephew, Inc.      Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|-------------------|------------|-----------|
| A-20c | 71807072 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 72MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807074 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 74MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807076 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 76MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807078 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 78MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807080 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 80MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807085 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 85MM | 1 | 1 | BX | $111.33 |
| A-20c | 71807090 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 90MM | 1 | 1 | BX | $114.05 |
| A-20c | 71807095 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 95MM | 1 | 1 | BX | $114.05 |
| A-20c | 71807100 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 100MM | 1 | 1 | BX | $114.05 |
| A-20c | 71807105 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 105MM | 1 | 1 | BX | $114.05 |
| A-20c | 71807110 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 110MM | 1 | 1 | BX | $114.05 |
| A-20c | 71807115 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 115MM | 1 | 1 | BX | $125.81 |
| A-20c | 71807120 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 120MM | 1 | 1 | BX | $125.81 |
| A-20c | 71807125 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 125MM | 1 | 1 | BX | $125.81 |
| A-20c | 71807130 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 130MM | 1 | 1 | BX | $125.81 |
| A-20c | 71808020 | Peri-Loc | 5.7MM CANN LCK SCRW 20MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808025 | Peri-Loc | 5.7MM CANN LCK SCRW 25MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808030 | Peri-Loc | 5.7MM CANN LCK SCRW 30MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808035 | Peri-Loc | 5.7MM CANN LCK SCRW 35MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808040 | Peri-Loc | 5.7MM CANN LCK SCRW 40MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808045 | Peri-Loc | 5.7MM CANN LCK SCRW 45MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808050 | Peri-Loc | 5.7MM CANN LCK SCRW 50MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808055 | Peri-Loc | 5.7MM CANN LCK SCRW 55MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808060 | Peri-Loc | 5.7MM CANN LCK SCRW 60MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808065 | Peri-Loc | 5.7MM CANN LCK SCRW 65MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808070 | Peri-Loc | 5.7MM CANN LCK SCRW 70MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808075 | Peri-Loc | 5.7MM CANN LCK SCRW 75MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808080 | Peri-Loc | 5.7MM CANN LCK SCRW 80MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808085 | Peri-Loc | 5.7MM CANN LCK SCRW 85MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808090 | Peri-Loc | 5.7MM CANN LCK SCRW 90MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808095 | Peri-Loc | 5.7MM CANN LCK SCRW 95MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808100 | Peri-Loc | 5.7MM CANN LCK SCRW 100MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808105 | Peri-Loc | 5.7MM CANN LCK SCRW 105MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808110 | Peri-Loc | 5.7MM CANN LCK SCRW 110MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808115 | Peri-Loc | 5.7MM CANN LCK SCRW 115MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808120 | Peri-Loc | 5.7MM CANN LCK SCRW 120MM | 1 | 1 | BX | $220.85 |
| A-20c | 71808150 | Peri-Loc | 6.5MM LP P-T CANC SCRW 50MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808155 | Peri-Loc | 6.5MM LP P-T CANC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808160 | Peri-Loc | 6.5MM LP P-T CANC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808165 | Peri-Loc | 6.5MM LP P-T CANC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808170 | Peri-Loc | 6.5MM LP P-T CANC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808175 | Peri-Loc | 6.5MM LP P-T CANC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808180 | Peri-Loc | 6.5MM LP P-T CANC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71808185 | Peri-Loc | 6.5MM LP P-T CANC SCRW 85MM | 1 | 1 | BX | $34.49 |
| A-20c | 71808190 | Peri-Loc | 6.5MM LP P-T CANC SCRW 90MM | 1 | 1 | BX | $34.49 |
| A-20c | 71808195 | Peri-Loc | 6.5MM LP P-T CANC SCRW 95MM | 1 | 1 | BX | $34.49 |
| A-20c | 71808200 | Peri-Loc | 6.5MM LP P-T CANC SCRW 100MM | 1 | 1 | BX | $34.49 |
| A-20c | 71808205 | Peri-Loc | 6.5MM LP P-T CANC SCRW 105MM | 1 | 1 | BX | $34.49 |
| A-20c | 71808210 | Peri-Loc | 6.5MM LP P-T CANC SCRW 110MM | 1 | 1 | BX | $34.49 |
| A-20c | 71809004 | Peri-Loc | 3.5MM LCK TUBULAR PL 4H 57MM | 1 | 1 | BX | $129.43 |
| A-20c | 71809006 | Peri-Loc | 3.5MM LCK TUBULAR PL 6H 82MM | 1 | 1 | BX | $129.43 |
| A-20c | 71809008 | Peri-Loc | 3.5MM LCK TUBULAR PL 8H 107MM | 1 | 1 | BX | $139.39 |
| A-20c | 71809010 | Peri-Loc | 3.5MM LCK TUBULAR PL 10H 133MM | 1 | 1 | BX | $139.39 |
| A-20c | 71809012 | Peri-Loc | 3.5MM LCK TUBULAR PL 12H 158MM | 1 | 1 | BX | $144.82 |
| A-20c | 71809104 | Peri-Loc | 3.5MM LCK COMP PL 4H 67MM | 1 | 1 | BX | $213.61 |
| A-20c | 71809106 | Peri-Loc | 3.5MM LCK COMP PL 6H 96MM | 1 | 1 | BX | $242.57 |
| A-20c | 71809108 | Peri-Loc | 3.5MM LCK COMP PL 8H 125MM | 1 | 1 | BX | $266.11 |
| A-20c | 71809110 | Peri-Loc | 3.5MM LCK COMP PL 10H 154MM | 1 | 1 | BX | $283.30 |
| A-20c | 71809112 | Peri-Loc | 3.5MM LCK COMP PL 12H 183MM | 1 | 1 | BX | $314.98 |
| A-20c | 71809114 | Peri-Loc | 3.5MM LCK COMP PL 14H 212MM | 1 | 1 | BX | $470.67 |
| A-20c | 71809116 | Peri-Loc | 3.5MM LCK COMP PL 16H 241MM | 1 | 1 | BX | $512.30 |
| A-20c | 71809118 | Peri-Loc | 3.5MM LCK COMP PL 18H 269MM | 1 | 1 | BX | $573.85 |
| A-20c | 71809120 | Peri-Loc | 3.5MM LCK COMP PL 20H 298MM | 1 | 1 | BX | $638.11 |
| A-20c | 71809122 | Peri-Loc | 3.5MM LCK COMP PL 22H 327MM | 1 | 1 | BX | $638.11 |
| A-20c | 71809304 | Peri-Loc | 4.5MM LCK COMP PL 4H 85MM | 1 | 1 | BX | $265.20 |
| A-20c | 71809306 | Peri-Loc | 4.5MM LCK COMP PL 6H 121MM | 1 | 1 | BX | $318.60 |
| A-20c | 71809308 | Peri-Loc | 4.5MM LCK COMP PL 8H 157MM | 1 | 1 | BX | $413.64 |
| A-20c | 71809310 | Peri-Loc | 4.5MM LCK COMP PL 10H 193MM | 1 | 1 | BX | $480.62 |
| A-20c | 71809312 | Peri-Loc | 4.5MM LCK COMP PL 12H 229MM | 1 | 1 | BX | $544.89 |
| A-20c | 71809314 | Peri-Loc | 4.5MM LCK COMP PL 14H 265MM | 1 | 1 | BX | $608.24 |
| A-20c | 71809316 | Peri-Loc | 4.5MM LCK COMP PL 16H 301MM | 1 | 1 | BX | $740.39 |
| A-20c | 71809318 | Peri-Loc | 4.5MM LCK COMP PL 18H 336MM | 1 | 1 | BX | $842.67 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71809320 | Peri-Loc | 4.5MM LCK COMP PL 20H 372MM | 1 | 1 | BX | $945.86 |
| A-20c | 71809322 | Peri-Loc | 4.5MM LCK COMP PL 22H 408MM | 1 | 1 | BX | $1,036.37 |
| A-20c | 71809324 | Peri-Loc | 4.5MM LCK COMP PL 24H 444MM | 1 | 1 | BX | $1,131.41 |
| A-20c | 71809402 | Peri-Loc | 3.5MM COMP PL 2HL 46MM | 1 | 1 | BX | $94.13 |
| A-20c | 71809403 | Peri-Loc | 3.5MM COMP PL 3HL 54MM | 1 | 1 | BX | $96.85 |
| A-20c | 71809404 | Peri-Loc | 3.5MM COMP PL 4HL 72MM | 1 | 1 | BX | $98.66 |
| A-20c | 71809405 | Peri-Loc | 3.5MM COMP PL 5HL 80MM | 1 | 1 | BX | $104.99 |
| A-20c | 71809406 | Peri-Loc | 3.5MM COMP PL 6HL 93MM | 1 | 1 | BX | $112.24 |
| A-20c | 71809407 | Peri-Loc | 3.5MM COMP PL 7HL 106MM | 1 | 1 | BX | $115.86 |
| A-20c | 71809408 | Peri-Loc | 3.5MM COMP PL 8HL 124MM | 1 | 1 | BX | $122.19 |
| A-20c | 71809409 | Peri-Loc | 3.5MM COMP PL 9HL 132MM | 1 | 1 | BX | $128.53 |
| A-20c | 71809410 | Peri-Loc | 3.5MM COMP PL 10HL 145MM | 1 | 1 | BX | $130.34 |
| A-20c | 71809411 | Peri-Loc | 3.5MM COMP PL 11HL 158MM | 1 | 1 | BX | $134.86 |
| A-20c | 71809412 | Peri-Loc | 3.5MM {} COMP PL 12HL 171MM | 1 | 1 | BX | $141.20 |
| A-20c | 71809414 | Peri-Loc | 3.5MM COMP PL 14HL 197MM | 1 | 1 | BX | $260.68 |
| A-20c | 71809416 | Peri-Loc | 3.5MM COMP PL 16HL 223MM | 1 | 1 | BX | $298.69 |
| A-20c | 71809418 | Peri-Loc | 3.5MM COMP PL 18HL 249MM | 1 | 1 | BX | $331.28 |
| A-20c | 71809420 | Peri-Loc | 3.5MM COMP PL 20HL 275MM | 1 | 1 | BX | $368.39 |
| A-20c | 71809432 | Peri-Loc | 1/3 TUB PL 2 HL 26MM | 1 | 1 | BX | $42.59 |
| A-20c | 71809433 | Peri-Loc | 1/3 TUB PL 3 HL 38MM | 1 | 1 | BX | $44.26 |
| A-20c | 71809434 | Peri-Loc | 1/3 TUB PL 4 HL 50MM | 1 | 1 | BX | $51.64 |
| A-20c | 71809435 | Peri-Loc | 1/3 TUB PL 5 HL 62MM | 1 | 1 | BX | $51.64 |
| A-20c | 71809436 | Peri-Loc | 1/3 TUB PL 6 HL 74MM | 1 | 1 | BX | $53.58 |
| A-20c | 71809437 | Peri-Loc | 1/3 TUB PL 7 HL 86MM | 1 | 1 | BX | $53.58 |
| A-20c | 71809438 | Peri-Loc | 1/3 TUB PL 8 HL 98MM | 1 | 1 | BX | $54.99 |
| A-20c | 71809440 | Peri-Loc | 1/3 TUB PL 10 HL 122MM | 1 | 1 | BX | $54.99 |
| A-20c | 71809452 | Peri-Loc | 4.5MM NARROW PL 2 HL 52MM | 1 | 1 | BX | $103.18 |
| A-20c | 71809453 | Peri-Loc | 4.5MM NARROW PL 3 HL 70MM | 1 | 1 | BX | $107.71 |
| A-20c | 71809454 | Peri-Loc | 4.5MM NARROW PL 4 HL 88MM | 1 | 1 | BX | $107.71 |
| A-20c | 71809455 | Peri-Loc | 4.5MM NARROW PL 5 HL 106MM | 1 | 1 | BX | $107.71 |
| A-20c | 71809456 | Peri-Loc | 4.5MM NARROW PL 6 HL 124MM | 1 | 1 | BX | $121.29 |
| A-20c | 71809457 | Peri-Loc | 4.5MM NARROW PL 7 HL 142MM | 1 | 1 | BX | $121.29 |
| A-20c | 71809458 | Peri-Loc | 4.5MM NARROW PL 8 HL 160MM | 1 | 1 | BX | $121.29 |
| A-20c | 71809459 | Peri-Loc | 4.5MM NARROW PL 9 HL 178MM | 1 | 1 | BX | $121.29 |
| A-20c | 71809460 | Peri-Loc | 4.5MM NARROW PL 10 HL 196MM | 1 | 1 | BX | $159.30 |
| A-20c | 71809461 | Peri-Loc | 4.5MM NARROW PL 11 HL 214MM | 1 | 1 | BX | $159.30 |
| A-20c | 71809462 | Peri-Loc | 4.5MM NARROW PL 12 HL 232MM | 1 | 1 | BX | $159.30 |
| A-20c | 71809463 | Peri-Loc | 4.5MM {} NARROW PL 13 HL 250MM | 1 | 1 | BX | $187.36 |
| A-20c | 71809464 | Peri-Loc | 4.5MM NARROW PL 14 HL 268MM | 1 | 1 | BX | $187.36 |
| A-20c | 71809465 | Peri-Loc | 4.5MM NARROW PL 15 HL 286MM | 1 | 1 | BX | $198.22 |
| A-20c | 71809466 | Peri-Loc | 4.5MM NARROW PL 16 HL 304MM | 1 | 1 | BX | $198.22 |
| A-20c | 71809468 | Peri-Loc | 4.5MM NARROW PL 18 HL 340MM | 1 | 1 | BX | $284.21 |
| A-20c | 71809470 | Peri-Loc | 4.5MM NARROW PL 20 HL 376MM | 1 | 1 | BX | $310.46 |
| A-20c | 71809472 | Peri-Loc | 4.5MM NARROW PL 22 HL 412MM | 1 | 1 | BX | $345.76 |
| A-20c | 71809486 | Peri-Loc | 4.5MM BROAD PL 6 HL 123MM | 1 | 1 | BX | $162.92 |
| A-20c | 71809487 | Peri-Loc | 4.5MM BROAD PL 7 HL 141MM | 1 | 1 | BX | $162.92 |
| A-20c | 71809488 | Peri-Loc | 4.5MM BROAD PL 8 HL 159MM | 1 | 1 | BX | $202.75 |
| A-20c | 71809489 | Peri-Loc | 4.5MM BROAD PL 9 HL 177MM | 1 | 1 | BX | $202.75 |
| A-20c | 71809490 | Peri-Loc | 4.5MM BROAD PL 10 HL 195MM | 1 | 1 | BX | $202.75 |
| A-20c | 71809491 | Peri-Loc | 4.5MM BROAD PL 11 HL 213MM | 1 | 1 | BX | $218.14 |
| A-20c | 71809492 | Peri-Loc | 4.5MM {} BROAD PL 12 HL 231MM | 1 | 1 | BX | $218.14 |
| A-20c | 71809494 | Peri-Loc | 4.5MM BROAD PL 14 HL 267MM | 1 | 1 | BX | $218.14 |
| A-20c | 71809496 | Peri-Loc | 4.5MM BROAD PL 16 HL 303MM | 1 | 1 | BX | $228.09 |
| A-20c | 71809498 | Peri-Loc | 4.5MM BROAD PL 18 HL 339MM | 1 | 1 | BX | $251.62 |
| A-20c | 71809500 | Peri-Loc | 4.5MM BROAD PL 20 HL 375MM | 1 | 1 | BX | $360.24 |
| A-20c | 71809502 | Peri-Loc | 4.5MM BROAD PL 22 HL 411MM | 1 | 1 | BX | $381.96 |
| A-20c | 71809514 | Peri-Loc | 3.5MM RECON PL 4 HL 46MM | 1 | 1 | BX | $260.68 |
| A-20c | 71809516 | Peri-Loc | 3.5MM RECON PL 6 HL 70MM | 1 | 1 | BX | $305.93 |
| A-20c | 71809518 | Peri-Loc | 3.5MM RECON PL 8 HL 94MM | 1 | 1 | BX | $333.99 |
| A-20c | 71809520 | Peri-Loc | 3.5MM RECON PL 10 HL 118MM | 1 | 1 | BX | $344.85 |
| A-20c | 71809522 | Peri-Loc | 3.5MM RECON PL 12 HL 142MM | 1 | 1 | BX | $377.44 |
| A-20c | 71809524 | Peri-Loc | 3.5MM RECON PL 14 HL 166MM | 1 | 1 | BX | $410.93 |
| A-20c | 71809604 | Peri-Loc | SMALL T-PLATE {} 4 HOLE 56MM | 1 | 1 | BX | $99.56 |
| A-20c | 71809605 | Peri-Loc | SMALL T-PLATE {} 5 HOLE 67MM | 1 | 1 | BX | $111.33 |
| A-20c | 71809613 | Peri-Loc | OBLIQUE T-PLATE {} 3 HL 52MM | 1 | 1 | BX | $167.45 |
| A-20c | 71809614 | Peri-Loc | OBLIQUE T-PLATE {} 4 HL 63MM | 1 | 1 | BX | $175.59 |
| A-20c | 71809615 | Peri-Loc | OBLIQUE T-PLATE {} 5 HL 73MM | 1 | 1 | BX | $181.03 |
| A-20c | 71809704 | Peri-Loc | 3.5MM LCK COMP PL 4H 67MM | 1 | 1 | BX | $197.32 |
| A-20c | 71809706 | Peri-Loc | 3.5MM LCK COMP PL 6H 96MM | 1 | 1 | BX | $225.38 |
| A-20c | 71809708 | Peri-Loc | 3.5MM LCK COMP PL 8H 125MM | 1 | 1 | BX | $246.19 |
| A-20c | 71809710 | Peri-Loc | 3.5MM LCK COMP PL 10H 154MM | 1 | 1 | BX | $263.39 |
| A-20c | 71809712 | Peri-Loc | X 3.5MM LCK COMP PL 12H 183MM | 1 | 1 | BX | $291.45 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71809714 | Peri-Loc | 3.5MM LCK COMP PL 14H 214MM | 1 | 1 | BX | $435.37 |
| A-20c | 71809716 | Peri-Loc | 3.5MM LCK COMP PL 16H 243MM | 1 | 1 | BX | $474.29 |
| A-20c | 71809718 | Peri-Loc | 3.5MM LCK COMP PL 18H 272MM | 1 | 1 | BX | $532.21 |
| A-20c | 71809720 | Peri-Loc | 3.5MM LCK COMP PL 20H 301MM | 1 | 1 | BX | $591.05 |
| A-20c | 71809722 | Peri-Loc | 3.5MM LCK COMP PL 22H 330MM | 1 | 1 | BX | $591.05 |
| A-20c | 71820006 | Peri-Loc | 4.5MM L-D FEM LK PL 6H L155MM | 1 | 1 | BX | $1,176.66 |
| A-20c | 71820008 | Peri-Loc | 4.5MM L-D FEM LK PL 8H L193MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71820010 | Peri-Loc | 4.5MM L-D FEM LK PL 10H L230MM | 1 | 1 | BX | $1,267.18 |
| A-20c | 71820013 | Peri-Loc | 4.5MM L-D FEM LK PL13H L 286MM | 1 | 1 | BX | $1,321.48 |
| A-20c | 71820016 | Peri-Loc | 4.5MM L-D FEM LK PL 16H L342MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71820106 | Peri-Loc | 4.5MM L-D FEM LK PL 6H R 155MM | 1 | 1 | BX | $1,176.66 |
| A-20c | 71820108 | Peri-Loc | 4.5MM L-D FEM LK PL 8H R 193MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71820110 | Peri-Loc | 4.5MM L-D FEM LK PL10H R 230MM | 1 | 1 | BX | $1,267.18 |
| A-20c | 71820113 | Peri-Loc | 4.5MM L-D FEM LK PL13H R 286MM | 1 | 1 | BX | $1,321.48 |
| A-20c | 71820116 | Peri-Loc | 4.5MM L-D FEM LK PL16H R 342MM | 1 | 1 | BX | $1,348.64 |
| A-20c | 71820204 | Peri-Loc | 4.5MM L-P TIB LK PL 4H L 94MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71820206 | Peri-Loc | 4.5MM L-P TIB LK PL 6H L130MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71820208 | Peri-Loc | 4.5MM L-P TIB LK PL 8H L165MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71820210 | Peri-Loc | 4.5MM L-P TIB LK PL10H L 201MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71820213 | Peri-Loc | 4.5MM L-P TIB LK PL13H L 255MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71820304 | Peri-Loc | 4.5MM L-P TIB LK PL4H R 94MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71820306 | Peri-Loc | 4.5MM L-P TIB LK PL6H R 130MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71820308 | Peri-Loc | 4.5MM L-P TIB LK PL8H R 165MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71820310 | Peri-Loc | 4.5MM L-P TIB LK PL10H R 201MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71820313 | Peri-Loc | 4.5MM L-P TIB LK PL13H R 255MM | 1 | 1 | BX | $1,140.46 |
| A-20c | 71820404 | Peri-Loc | 3.5MM L-PTIB LK PL 4H L 73MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71820406 | Peri-Loc | 3.5MM L-PTIB LK PL 6H L 98MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71820408 | Peri-Loc | 3.5MM L-P TIB LK PL 8H L 123MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71820410 | Peri-Loc | 3.5MM L-P TIB LK PL10H L 149MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71820504 | Peri-Loc | 3.5MM L-P TIB LK PL 4H R 173MM | 1 | 1 | BX | $1,086.15 |
| A-20c | 71820506 | Peri-Loc | 3.5MM L-P TIB LK PL 6H R 98MM | 1 | 1 | BX | $1,099.73 |
| A-20c | 71820508 | Peri-Loc | 3.5MM L-P TIB LK PL 8H R 123MM | 1 | 1 | BX | $1,113.30 |
| A-20c | 71820510 | Peri-Loc | 3.5MM L-P TIB LK PL10H R 149MM | 1 | 1 | BX | $1,126.88 |
| A-20c | 71820606 | Peri-Loc | 3.5MM A-L-D TIB LK PL6H L 98MM | 1 | 1 | BX | $1,221.92 |
| A-20c | 71820608 | Peri-Loc | 3.5MM A-L-D TIB LK PL8HL 123MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71820610 | Peri-Loc | 3.5MM A-L-D TIB LK PL10H148MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71820613 | Peri-Loc | 3.5MM A-L-D TIB LK PL13HL186MM | 1 | 1 | BX | $1,258.12 |
| A-20c | 71820706 | Peri-Loc | 3.5MM A-L-D TIB LK PL6H R 98MM | 1 | 1 | BX | $1,221.92 |
| A-20c | 71820708 | Peri-Loc | 3.5MM A-L-D TIB LK PL8HR 123MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71820710 | Peri-Loc | 3.5MM A-L-D TIB LKPL10HR 148MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71820713 | Peri-Loc | 3.5MM A-L-D TIB LKPL13HR 186MM | 1 | 1 | BX | $1,258.12 |
| A-20c | 71821006 | Peri-Loc | 3.5MM M-D TIB LK PL6H L 146MM | 1 | 1 | BX | $1,203.82 |
| A-20c | 71821008 | Peri-Loc | 3.5MM M-D TIB LK PL8H L 171MM | 1 | 1 | BX | $1,217.39 |
| A-20c | 71821010 | Peri-Loc | 3.5MM M-D TIB LK PL10H L 196MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71821013 | Peri-Loc | 3.5MM M-D TIB LK PL13H L 235MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71821106 | Peri-Loc | 3.5MM M-D TIB LK PL6H R 146MM | 1 | 1 | BX | $1,203.82 |
| A-20c | 71821108 | Peri-Loc | 3.5MM M-D TIB LK PL8H R 171MM | 1 | 1 | BX | $1,217.39 |
| A-20c | 71821110 | Peri-Loc | 3.5MM M-D TIB LK PL10H R 196MM | 1 | 1 | BX | $1,230.97 |
| A-20c | 71821113 | Peri-Loc | 3.5MM M-D TIB LK PL13H R 235MM | 1 | 1 | BX | $1,244.55 |
| A-20c | 71821200 | Peri-Loc | 3.5MM LRG LCK CALC PL L 68MM | 1 | 1 | BX | $567.51 |
| A-20c | 71821201 | Peri-Loc | 3.5MM LRG LCK CALC PL R 68MM | 1 | 1 | BX | $567.51 |
| A-20c | 71821202 | Peri-Loc | 3.5MM SM LCK CALC PL L 60MM | 1 | 1 | BX | $528.59 |
| A-20c | 71821203 | Peri-Loc | 3.5MM SM LCK CALC PL R 60MM | 1 | 1 | BX | $528.59 |
| A-20c | 71821210 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 10MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821212 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 12MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821214 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 14MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821216 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 16MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821218 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 18MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821220 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 20MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821222 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 22MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821224 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 24MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821226 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 26MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821228 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 28MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821230 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 30MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821232 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 32MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821234 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 34MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821236 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 36MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821238 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 38MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821240 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 40MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821245 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 45MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821250 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 50MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821255 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 55MM | 1 | 1 | BX | $82.57 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|----------------|--|-----------|----------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71821260 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 60MM | 1 | 1 | BX | $82.57 |
| A-20c | 71821265 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 65MM | 1 | 1 | BX | $96.07 |
| A-20c | 71821270 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 70MM | 1 | 1 | BX | $96.07 |
| A-20c | 71821275 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 75MM | 1 | 1 | BX | $96.07 |
| A-20c | 71821280 | Peri-Loc | 3.5MM B-PL LCK CRTX SCRW 80MM | 1 | 1 | BX | $96.07 |
| A-20c | 71821310 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 10MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821312 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 12MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821314 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 14MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821316 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 16MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821318 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 18MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821320 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 20MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821322 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 22MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821324 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 24MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821326 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 26MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821328 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 28MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821330 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 30MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821332 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 32MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821334 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 34MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821336 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 36MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821338 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 38MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821340 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 40MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821342 | Peri-Loc | 3.5MM B-PL CRTX SCRW 42MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821344 | Peri-Loc | 3.5MM B-PL CRTX SCRW 44MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821346 | Peri-Loc | 3.5MM B-PL CRTX SCRW 46MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821348 | Peri-Loc | 3.5MM B-PL CRTX SCRW 48MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821350 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 50MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821355 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 55MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821360 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 60MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821365 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 65MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821370 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 70MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821375 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 75MM | 1 | 1 | BX | $21.68 |
| A-20c | 71821380 | Peri-Loc | 3.5MM B-PL CORTEX SCREW 80MM | 1 | 1 | BX | $21.68 |
| A-20c | 71822256 | Peri-Loc | 2.7MM LCK RECON PLATE 6 HOLE | 1 | 1 | BX | $305.03 |
| A-20c | 71822258 | Peri-Loc | 2.7MM LCK RECON PLATE 8 H | 1 | 1 | BX | $333.99 |
| A-20c | 71822264 | Peri-Loc | 2.7MM LCK RECON PLATE 14 HOLE | 1 | 1 | BX | $410.93 |
| A-20c | 71822310 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 10MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822312 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 12MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822314 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 14MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822316 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 16MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822318 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 18MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822320 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 20MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822322 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 22MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822324 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 24MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822326 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 26MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822328 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 28MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822330 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 30MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822332 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 32MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822334 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 34MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822336 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 36MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822338 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 38MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822340 | Peri-Loc | 2.7MM S-T CRTX LCK SCR 40MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822345 | Peri-Loc | 2.7MM S-T CRTX LCK SCRW 45MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822350 | Peri-Loc | 2.7MM S-T CRTX LCK SCRW 50MM | 1 | 1 | BX | $85.53 |
| A-20c | 71822355 | Peri-Loc | 2.7MM S-T CRTX LCK SCRW 55MM | 1 | 1 | BX | $92.23 |
| A-20c | 71822360 | Peri-Loc | 2.7MM S-T CRTX LCK SCRW 60MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822410 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 10MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822412 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 12MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822414 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 14MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822416 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 16MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822418 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 18MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822420 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 20MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822422 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 22MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822424 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 24MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822426 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 26MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822428 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 28MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822430 | Peri-Loc | 2.5MM S-T CRTX LCK SCRW 30MM | 1 | 1 | BX | $63.52 |
| A-20c | 71822510 | Peri-Loc | 2.5MM S-T CRTX SCRW 10MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822512 | Peri-Loc | 2.5MM S-T CRTX SCRW 12MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822514 | Peri-Loc | 2.5MM S-T CRTX SCRW 14MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822516 | Peri-Loc | 2.5MM S-T CRTX SCRW 16MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822518 | Peri-Loc | 2.5MM S-T CRTX SCRW 18MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822520 | Peri-Loc | 2.5MM S-T CRTX SCRW 20MM | 1 | 1 | BX | $14.69 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71822522 | Peri-Loc | 2.5MM S-T CRTX SCRW 22MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822524 | Peri-Loc | 2.5MM S-T CRTX SCRW 24MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822526 | Peri-Loc | 2.5MM S-T CRTX SCRW 26MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822528 | Peri-Loc | 2.5MM S-T CRTX SCRW 28MM | 1 | 1 | BX | $14.69 |
| A-20c | 71822530 | Peri-Loc | 2.5MM S-T CRTX SCRW 30MM | 1 | 1 | BX | $14.69 |
| A-20c | 71823010 | Peri-Loc | 2.7MM S-T CRTX SCRW 10MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823012 | Peri-Loc | 2.7MM S-T CRTX SCRW 12MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823014 | Peri-Loc | 2.7MM S-T CRTX SCRW 14MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823016 | Peri-Loc | 2.7MM S-T CRTX SCRW 16MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823018 | Peri-Loc | 2.7MM S-T CRTX SCRW 18MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823020 | Peri-Loc | 2.7MM S-T CRTX SCRW 20MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823022 | Peri-Loc | 2.7MM S-T CRTX SCRW 22MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823024 | Peri-Loc | 2.7MM S-T CRTX SCRW 24MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823026 | Peri-Loc | 2.7MM S-T CRTX SCRW 26MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823028 | Peri-Loc | 2.7MM S-T CRTX SCRW 28MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823030 | Peri-Loc | 2.7MM S-T CRTX SCRW 30MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823032 | Peri-Loc | 2.7MM S-T CRTX SCRW 32MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823034 | Peri-Loc | 2.7MM S-T CRTX SCRW 34MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823036 | Peri-Loc | 2.7MM S-T CRTX SCRW 36MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823038 | Peri-Loc | 2.7MM S-T CRTX SCRW 38MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823040 | Peri-Loc | 2.7MM S-T CRTX SCRW 40MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823045 | Peri-Loc | 2.7MM S-T CRTX SCRW 45MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823050 | Peri-Loc | 2.7MM S-T CRTX SCRW 50MM | 1 | 1 | BX | $15.98 |
| A-20c | 71823055 | Peri-Loc | 2.7MM S-T CRTX SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71823060 | Peri-Loc | 2.7MM S-T CRTX SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71823065 | Peri-Loc | 2.7MM S-T CRTX SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71823070 | Peri-Loc | 2.7MM S-T CRTX SCRW 70MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824010 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 10MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824012 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 12MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824014 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 14MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824016 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 16MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824018 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 18MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824020 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 20MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824022 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 22MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824024 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 24MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824026 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 26MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824028 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 28MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824030 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 30MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824032 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 32MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824034 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 34MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824036 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 36MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824038 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 38MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824040 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 40MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824045 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 45MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824050 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 50MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824055 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 55MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824060 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 60MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824065 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 65MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824070 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 70MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824075 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 75MM | 1 | 1 | BX | $16.25 |
| A-20c | 71824080 | Peri-Loc | 3.5MM LP S-T CRTX SCRW 80MM | 1 | 1 | BX | $94.13 |
| A-20c | 71825010 | Peri-Loc | 3.5MM S-T CRTX LCK SCRW 10MM | 1 | 1 | BX | $94.13 |
| A-20c | 71825012 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 12M | 1 | 1 | BX | $94.13 |
| A-20c | 71825014 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 14M | 1 | 1 | BX | $94.13 |
| A-20c | 71825016 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 16M | 1 | 1 | BX | $94.13 |
| A-20c | 71825018 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 18M | 1 | 1 | BX | $94.13 |
| A-20c | 71825020 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 20M | 1 | 1 | BX | $94.13 |
| A-20c | 71825022 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 22M | 1 | 1 | BX | $94.13 |
| A-20c | 71825024 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 24M | 1 | 1 | BX | $94.13 |
| A-20c | 71825026 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 26M | 1 | 1 | BX | $94.13 |
| A-20c | 71825028 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 28M | 1 | 1 | BX | $94.13 |
| A-20c | 71825030 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 30M | 1 | 1 | BX | $94.13 |
| A-20c | 71825032 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 32M | 1 | 1 | BX | $94.13 |
| A-20c | 71825034 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 34M | 1 | 1 | BX | $94.13 |
| A-20c | 71825036 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 36M | 1 | 1 | BX | $94.13 |
| A-20c | 71825038 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 38M | 1 | 1 | BX | $94.13 |
| A-20c | 71825040 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 40M | 1 | 1 | BX | $94.13 |
| A-20c | 71825045 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 45M | 1 | 1 | BX | $94.13 |
| A-20c | 71825050 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 50M | 1 | 1 | BX | $94.13 |
| A-20c | 71825055 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 55M | 1 | 1 | BX | $94.13 |
| A-20c | 71825060 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 60M | 1 | 1 | BX | $94.13 |
| A-20c | 71825065 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 65M | 1 | 1 | BX | $109.52 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|---|---|----|----|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71825070 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 70M | 1 | 1 | BX | $109.52 |
| A-20c | 71825075 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 75M | 1 | 1 | BX | $109.52 |
| A-20c | 71825080 | Peri-Loc | 3.5MM S-T CRTX {} LCK SCRW 80M | 1 | 1 | BX | $109.52 |
| A-20c | 71825210 | Peri-Loc | 4.0MM F-T CANC SCRW 10MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825212 | Peri-Loc | 4.0MM F-T CANC SCRW 12MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825214 | Peri-Loc | 4.0MM F-T CANC SCRW 14MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825216 | Peri-Loc | 4.0MM F-T CANC SCRW 16MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825218 | Peri-Loc | 4.0MM F-T CANC SCRW 18MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825220 | Peri-Loc | 4.0MM F-T CANC SCRW 20MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825222 | Peri-Loc | 4.0MM F-T CANC SCRW 22MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825224 | Peri-Loc | 4.0MM F-T CANC SCRW 24MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825226 | Peri-Loc | 4.0MM F-T CANC SCRW 26MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825228 | Peri-Loc | 4.0MM F-T CANC SCRW 28MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825230 | Peri-Loc | 4.0MM F-T CANC SCRW 30MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825232 | Peri-Loc | 4.0MM F-T CANC SCRW 32MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825234 | Peri-Loc | 4.0MM F-T CANC SCRW 34MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825236 | Peri-Loc | 4.0MM F-T CANC SCRW 36MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825238 | Peri-Loc | 4.0MM F-T CANC SCRW 38MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825240 | Peri-Loc | 4.0MM F-T CANC SCRW 40MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825245 | Peri-Loc | 4.0MM F-T CANC SCRW 45MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825250 | Peri-Loc | 4.0MM F-T CANC SCRW 50MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825255 | Peri-Loc | 4.0MM F-T CANC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825260 | Peri-Loc | 4.0MM F-T CANC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825265 | Peri-Loc | 4.0MM F-T CANC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825270 | Peri-Loc | 4.0MM F-T CANC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825275 | Peri-Loc | 4.0MM F-T CANC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825280 | Peri-Loc | 4.0MM F-T CANC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825310 | Peri-Loc | 4.0MM P-T CANC SCRW 10MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825312 | Peri-Loc | 4.0MM P-T CANC SCRW 12MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825314 | Peri-Loc | 4.0MM P-T CANC SCRW 14MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825316 | Peri-Loc | 4.0MM P-T CANC SCRW 16MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825318 | Peri-Loc | 4.0MM P-T CANC SCRW 18MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825320 | Peri-Loc | 4.0MM P-T CANC SCRW 20MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825322 | Peri-Loc | 4.0MM P-T CANC SCRW 22MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825324 | Peri-Loc | 4.0MM P-T CANC SCRW 24MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825326 | Peri-Loc | 4.0MM P-T CANC SCRW 26MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825328 | Peri-Loc | 4.0MM P-T CANC SCRW 28MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825330 | Peri-Loc | 4.0MM P-T CANC SCRW 30MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825335 | Peri-Loc | 4.0MM P-T CANC SCRW 35MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825340 | Peri-Loc | 4.0MM P-T CANC SCRW 40MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825345 | Peri-Loc | 4.0MM P-T CANC SCRW 45MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825350 | Peri-Loc | 4.0MM P-T CANC SCRW 50MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825355 | Peri-Loc | 4.0MM P-T CANC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825360 | Peri-Loc | 4.0MM P-T CANC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825365 | Peri-Loc | 4.0MM P-T CANC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825370 | Peri-Loc | 4.0MM P-T CANC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825375 | Peri-Loc | 4.0MM P-T CANC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71825380 | Peri-Loc | 4.0MM P-T CANC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826014 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 14MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826016 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 16MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826018 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 18MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826020 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 20MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826022 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 22MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826024 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 24MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826026 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 26MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826028 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 28MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826030 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 30MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826032 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 32MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826034 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 34MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826036 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 36MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826038 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 38MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826040 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 40MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826042 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 42MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826044 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 44MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826046 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 46MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826048 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 48MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826050 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 50MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826052 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 52MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826054 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 54MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826056 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 56MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826058 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 58MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826060 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 60MM | 1 | 1 | BX | $14.71 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| | | | | ORDER QUANTITY | | | |
| A-20c | 71826062 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 62MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826064 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 64MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826066 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 66MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826068 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 68MM | 1 | 1 | BX | $14.71 |
| A-20c | 71826070 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 70MM | 1 | 1 | BX | $24.08 |
| A-20c | 71826072 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 72MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826074 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 74MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826076 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 76MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826078 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 78MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826080 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826085 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 85MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826090 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 90MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826095 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 95MM | 1 | 1 | BX | $25.34 |
| A-20c | 71826100 | Peri-Loc | 4.5MM LP S-T CRTX SCRW 100MM | 1 | 1 | BX | $25.34 |
| A-20c | 71827010 | Peri-Loc | 4.5MM BLUNT TIP LK SCRW 10MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827012 | Peri-Loc | 4.5MM BLUNT TIP LK SCRW 12MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827014 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 14MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827016 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 16MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827018 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 18MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827020 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 20MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827022 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 22MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827024 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 24MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827026 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 26MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827028 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 28MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827030 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 30MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827032 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 32MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827034 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 34MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827036 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 36MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827038 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 38MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827040 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 40MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827042 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 42MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827044 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 44MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827046 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 46MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827048 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 48MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827050 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 50MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827052 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 52MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827054 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 54MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827056 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 56MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827058 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 58MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827060 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 60MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827062 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 62MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827064 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 64MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827066 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 66MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827068 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 68MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827070 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 70MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827072 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 72MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827074 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 74MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827076 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 76MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827078 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 78MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827080 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 80MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827085 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 85MM | 1 | 1 | BX | $111.33 |
| A-20c | 71827090 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 90MM | 1 | 1 | BX | $114.05 |
| A-20c | 71827095 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 95MM | 1 | 1 | BX | $114.05 |
| A-20c | 71827100 | Peri-Loc | 4.5MM S-T CRTX LCK SCRW 100MM | 1 | 1 | BX | $114.05 |
| A-20c | 71828020 | Peri-Loc | 5.7MM CANN LCK SCREW 20MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828025 | Peri-Loc | 5.7MM CANN LCK SCREW 25MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828030 | Peri-Loc | 5.7MM CANN LCK SCREW 30MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828035 | Peri-Loc | 5.7MM CANN LCK SCREW 35MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828040 | Peri-Loc | 5.7MM CANN LCK SCREW 40MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828045 | Peri-Loc | 5.7MM CANN LCK SCREW 45MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828050 | Peri-Loc | 5.7MM CANN LCK SCREW 50MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828055 | Peri-Loc | 5.7MM CANN LCK SCREW 55MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828060 | Peri-Loc | 5.7MM CANN LCK SCREW 60MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828065 | Peri-Loc | 5.7MM CANN LCK SCREW 65MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828070 | Peri-Loc | 5.7MM CANN LCK SCREW 70MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828075 | Peri-Loc | 5.7MM CANN LCK SCREW 75MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828080 | Peri-Loc | 5.7MM CANN LCK SCREW 80MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828085 | Peri-Loc | 5.7MM CANN LCK SCREW 85MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828090 | Peri-Loc | 5.7MM CANN LCK SCREW 90MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828095 | Peri-Loc | 5.7MM CANN LCK SCREW 95MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828100 | Peri-Loc | 5.7MM CANN LCK SCREW 100MM | 1 | 1 | BX | $220.85 |
| A-20c | 71828150 | Peri-Loc | 6.5MM LP P-T CANC SCRW 50MM | 1 | 1 | BX | $25.34 |

Includes Mod 66, dtd. September 01, 2010      Smith & Nephew, Inc.
V797P-4403a      Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71828155 | Peri-Loc | 6.5MM LP P-T CANC SCRW 55MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828160 | Peri-Loc | 6.5MM LP P-T CANC SCRW 60MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828165 | Peri-Loc | 6.5MM LP P-T CANC SCRW 65MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828170 | Peri-Loc | 6.5MM LP P-T CANC SCRW 70MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828175 | Peri-Loc | 6.5MM LP P-T CANC SCRW 75MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828180 | Peri-Loc | 6.5MM LP P-T CANC SCRW 80MM | 1 | 1 | BX | $25.34 |
| A-20c | 71828185 | Peri-Loc | 6.5MM LP P-T CANC SCRW 85MM | 1 | 1 | BX | $34.49 |
| A-20c | 71828190 | Peri-Loc | 6.5MM LP P-T CANC SCRW 90MM | 1 | 1 | BX | $34.49 |
| A-20c | 71828195 | Peri-Loc | 6.5MM LP P-T CANC SCRW 95MM | 1 | 1 | BX | $34.49 |
| A-20c | 71828200 | Peri-Loc | 6.5MM LP P-T CANC SCRW 100MM | 1 | 1 | BX | $34.49 |
| A-20c | 71829004 | Peri-Loc | 3.5MM LCK TUBULAR PL 4 H 57MM | 1 | 1 | BX | $129.43 |
| A-20c | 71829006 | Peri-Loc | 3.5MM LCK TUBULAR PL 6H 82MM | 1 | 1 | BX | $129.43 |
| A-20c | 71829008 | Peri-Loc | 3.5MM LCK TUBULAR PL 8H 107MM | 1 | 1 | BX | $139.39 |
| A-20c | 71829010 | Peri-Loc | 3.5MM LCK TUBULAR PL 10H 133MM | 1 | 1 | BX | $139.39 |
| A-20c | 71829204 | Peri-Loc | 3.5MM LCK RECON PL 4H | 1 | 1 | BX | $331.28 |
| A-20c | 71829206 | Peri-Loc | 3.5MM LCK RECON PL 6H | 1 | 1 | BX | $387.39 |
| A-20c | 71829210 | Peri-Loc | 3.5MM LCK RECON PL 10H | 1 | 1 | BX | $438.08 |
| A-20c | 71829212 | Peri-Loc | 3.5MM LCK RECON PL 12H | 1 | 1 | BX | $477.91 |
| A-20c | 71829214 | Peri-Loc | 3.5MM LCK RECON PL 14H | 1 | 1 | BX | $410.93 |
| A-20c | 71829306 | Peri-Loc | 4.5MM LCK COMP PL 6H 121MM | 1 | 1 | BX | $318.60 |
| A-20c | 71829308 | Peri-Loc | 4.5MM LCK COMP PL 8H 157MM | 1 | 1 | BX | $413.64 |
| A-20c | 71829310 | Peri-Loc | 4.5MM LCK COMP PL 10H 193MM | 1 | 1 | BX | $480.62 |
| A-20c | 71829312 | Peri-Loc | 4.5MM LCK COMP PL 12H {} 229MM | 1 | 1 | BX | $544.89 |
| A-20c | 71829314 | Peri-Loc | 4.5MM LCK COMP PL 14H {} 265MM | 1 | 1 | BX | $608.24 |
| A-20c | 71829403 | Peri-Loc | 3.5MM COMP PL 3HL 54MM | 1 | 1 | BX | $96.85 |
| A-20c | 71829404 | Peri-Loc | 3.5MM COMP PL 4HL 72MM | 1 | 1 | BX | $98.66 |
| A-20c | 71829405 | Peri-Loc | 3.5MM COMP PL 5HL 80MM | 1 | 1 | BX | $104.99 |
| A-20c | 71829406 | Peri-Loc | 3.5MM COMP PL 6HL 93MM | 1 | 1 | BX | $112.24 |
| A-20c | 71829407 | Peri-Loc | 3.5MM COMP PL 7HL 106MM | 1 | 1 | BX | $115.86 |
| A-20c | 71829408 | Peri-Loc | 3.5MM COMP PL 8HL 124MM | 1 | 1 | BX | $122.19 |
| A-20c | 71829409 | Peri-Loc | 3.5MM COMP PL 9HL 132MM | 1 | 1 | BX | $128.53 |
| A-20c | 71829410 | Peri-Loc | 3.5MM COMP PL 10HL 145MM | 1 | 1 | BX | $130.34 |
| A-20c | 71829432 | Peri-Loc | 1/3 TUB PL 2 HL 26MM | 1 | 1 | BX | $42.59 |
| A-20c | 71829433 | Peri-Loc | 1/3 TUB PL 3 HL 38MM | 1 | 1 | BX | $44.26 |
| A-20c | 71829434 | Peri-Loc | 1/3 TUB PL 4 HL 50MM | 1 | 1 | BX | $51.64 |
| A-20c | 71829435 | Peri-Loc | 1/3 TUB PL 5HL 62MM | 1 | 1 | BX | $51.64 |
| A-20c | 71829436 | Peri-Loc | 1/3 TUB PL 6HL 74MM | 1 | 1 | BX | $53.58 |
| A-20c | 71829437 | Peri-Loc | 1/3 TUB PL 7HL 86MM | 1 | 1 | BX | $53.58 |
| A-20c | 71829438 | Peri-Loc | 1/3 TUB PL 8HL 98MM | 1 | 1 | BX | $54.99 |
| A-20c | 71829440 | Peri-Loc | 1/3 TUB PL 10HL 122MM | 1 | 1 | BX | $54.99 |
| A-20c | 71829453 | Peri-Loc | 4.5MM NARROW PL 3 HL 70MM | 1 | 1 | BX | $107.71 |
| A-20c | 71829454 | Peri-Loc | 4.5MM NARROW PL 4 HL 88MM | 1 | 1 | BX | $107.71 |
| A-20c | 71829455 | Peri-Loc | 4.5MM NARROW PL 5 HL 106MM | 1 | 1 | BX | $107.71 |
| A-20c | 71829456 | Peri-Loc | 4.5MM NARROW PL 6 HL 124MM | 1 | 1 | BX | $121.29 |
| A-20c | 71829457 | Peri-Loc | 4.5MM NARROW PL 7 HL 142MM | 1 | 1 | BX | $121.29 |
| A-20c | 71829458 | Peri-Loc | 4.5MM NARROW PL 8 HL 160MM | 1 | 1 | BX | $121.29 |
| A-20c | 71829459 | Peri-Loc | 4.5MM NARROW PL 9 HL 178MM | 1 | 1 | BX | $121.29 |
| A-20c | 71829460 | Peri-Loc | 4.5MM NARROW PL 10 HL 196MM | 1 | 1 | BX | $159.30 |
| A-20c | 71829461 | Peri-Loc | 4.5MM NARROW PL 11 HL 214MM | 1 | 1 | BX | $159.30 |
| A-20c | 71829462 | Peri-Loc | 4.5MM NARROW PL 12 HL 232MM | 1 | 1 | BX | $159.30 |
| A-20c | 71829486 | Peri-Loc | 4.5MM BROAD PL 6HL 123MM | 1 | 1 | BX | $162.92 |
| A-20c | 71829487 | Peri-Loc | 4.5MM BROAD PL 7HL 141MM | 1 | 1 | BX | $162.92 |
| A-20c | 71829488 | Peri-Loc | 4.5MM BROAD PL 8HL 159MM | 1 | 1 | BX | $202.75 |
| A-20c | 71829489 | Peri-Loc | 4.5MM BROAD PL 9HL 177MM | 1 | 1 | BX | $202.75 |
| A-20c | 71829490 | Peri-Loc | 4.5MM BROAD PL 10 HL 195MM | 1 | 1 | BX | $202.75 |
| A-20c | 71829491 | Peri-Loc | 4.5MM BROAD PL 11 HL 213MM | 1 | 1 | BX | $218.14 |
| A-20c | 71829492 | Peri-Loc | 4.5MM BROAD PL 12 HL 231MM | 1 | 1 | BX | $218.14 |
| A-20c | 71829494 | Peri-Loc | 4.5MM BROAD PL 14 HL 267MM | 1 | 1 | BX | $218.14 |
| A-20c | 71829514 | Peri-Loc | 3.5MM RECON PL 4 HL 46MM | 1 | 1 | BX | $260.68 |
| A-20c | 71829516 | Peri-Loc | 3.5MM RECON PL 6 HL 70MM | 1 | 1 | BX | $305.93 |
| A-20c | 71829518 | Peri-Loc | 3.5MM RECON PL 8 HL 94MM | 1 | 1 | BX | $333.99 |
| A-20c | 71829520 | Peri-Loc | 3.5MM RECON PL 10 HL 118MM | 1 | 1 | BX | $344.85 |
| A-20c | 71829522 | Peri-Loc | 3.5MM RECON PL 12 HL 142MM | 1 | 1 | BX | $377.44 |
| A-20c | 71829604 | Peri-Loc | SMALL T-PLATE {} 4 HOLE 56MM | 1 | 1 | BX | $99.56 |
| A-20c | 71829605 | Peri-Loc | SMALL T-PLATE {} 5 HOLE 67MM | 1 | 1 | BX | $111.33 |
| A-20c | 71829613 | Peri-Loc | OBLIQUE T-PLATE {} 3HL 52MM | 1 | 1 | BX | $167.45 |
| A-20c | 71829614 | Peri-Loc | OBLIQUE T-PLATE {} 4HL 63MM | 1 | 1 | BX | $175.59 |
| A-20c | 71829615 | Peri-Loc | OBLIQUE T-PLATE {} 5HL 73MM | 1 | 1 | BX | $181.03 |
| A-20c | 71829704 | Peri-Loc | 3.5MM LCK COMP PL 4H 67MM | 1 | 1 | BX | $213.61 |
| A-20c | 71829706 | Peri-Loc | 3.5MM LCK COMP PL 6H 96MM | 1 | 1 | BX | $242.57 |
| A-20c | 71829708 | Peri-Loc | 3.5MM LCK COMP PL 8H 125MM | 1 | 1 | BX | $266.11 |
| A-20c | 71829710 | Peri-Loc | 3.5MM LCK COMP PL 10H 154MM | 1 | 1 | BX | $283.30 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71829712 | Peri-Loc | 3.5MM LCK COMP PL 12H 183MM | 1 | 1 | BX | $314.98 |
| A-20c | 71932810 | Peri-Loc | PERI-LOC 1.5MM {} HEXDRIVER | 1 | 1 | BX | $75.72 |
| A-20c | 74131107 | Peri-Loc | POST LAT DIST HUM LCK PL 7H L | 1 | 1 | BX | $963.96 |
| A-20c | 74131111 | Peri-Loc | POST LAT DIST HUM LCK PL 11H L | 1 | 1 | BX | $991.11 |
| A-20c | 74131115 | Peri-Loc | POST LAT DIST HUM LCK PL 15H L | 1 | 1 | BX | $1,054.47 |
| A-20c | 74131207 | Peri-Loc | POST LAT DIST HUM LCK PL 7H R | 1 | 1 | BX | $963.96 |
| A-20c | 74131211 | Peri-Loc | POST LAT DIST HUM LCK PL 11H R | 1 | 1 | BX | $991.11 |
| A-20c | 74131215 | Peri-Loc | POST LAT DIST HUM LCK PL 15H R | 1 | 1 | BX | $1,054.47 |
| A-20c | 74131303 | Peri-Loc | 3.5MM PRX HUM LCK PL 3H R | 1 | 1 | BX | $1,199.29 |
| A-20c | 74131305 | Peri-Loc | 3.5MM PRX HUM LCK PL 5H R | 1 | 1 | BX | $1,235.50 |
| A-20c | 74131309 | Peri-Loc | 3.5MM PRX HUM LCK PL 9H R | 1 | 1 | BX | $1,316.96 |
| A-20c | 74131313 | Peri-Loc | 3.5MM PRX HUM LCK PL 13H R | 1 | 1 | BX | $1,398.42 |
| A-20c | 74131403 | Peri-Loc | 3.5MM PRX HUM LCK PL 3H L | 1 | 1 | BX | $1,199.29 |
| A-20c | 74131405 | Peri-Loc | 3.5MM PRX HUM LCK PL 5H L | 1 | 1 | BX | $1,235.50 |
| A-20c | 74131409 | Peri-Loc | 3.5MM PRX HUM LCK PL 9H L | 1 | 1 | BX | $1,316.96 |
| A-20c | 74131413 | Peri-Loc | 3.5MM PRX HUM LCK PL 13H L | 1 | 1 | BX | $1,398.42 |
| A-20c | 74131503 | Peri-Loc | 4.5MM PRX HUM LCK PL 3H R | 1 | 1 | BX | $1,199.29 |
| A-20c | 74131505 | Peri-Loc | 4.5MM PRX HUM LCK PL 5H R | 1 | 1 | BX | $1,235.50 |
| A-20c | 74131509 | Peri-Loc | 4.5MM PRX HUM LCK PL 9H R | 1 | 1 | BX | $1,316.96 |
| A-20c | 74131513 | Peri-Loc | 4.5MM PRX HUM LCK PL 13H R | 1 | 1 | BX | $1,398.42 |
| A-20c | 74131603 | Peri-Loc | 4.5MM PRX HUM LCK PL 3H L | 1 | 1 | BX | $1,199.29 |
| A-20c | 74131605 | Peri-Loc | 4.5MM PRX HUM LCK PL 5H L | 1 | 1 | BX | $1,235.50 |
| A-20c | 74131609 | Peri-Loc | 4.5MM PRX HUM LCK PL 9H L | 1 | 1 | BX | $1,316.96 |
| A-20c | 74131613 | Peri-Loc | 4.5MM PRX HUM LCK PL 13H L | 1 | 1 | BX | $1,398.42 |
| A-20c | 74131705 | Peri-Loc | MED DIST HUM LCK PL 5H L | 1 | 1 | BX | $784.74 |
| A-20c | 74131707 | Peri-Loc | MED DIST HUM LCK PL 7H L | 1 | 1 | BX | $865.30 |
| A-20c | 74131711 | Peri-Loc | MED DIST HUM LCK PL 11H L | 1 | 1 | BX | $891.55 |
| A-20c | 74131805 | Peri-Loc | MED DIST HUM LCK PL 5H R | 1 | 1 | BX | $784.74 |
| A-20c | 74131807 | Peri-Loc | MED DIST HUM LCK PL 7H R | 1 | 1 | BX | $865.30 |
| A-20c | 74131811 | Peri-Loc | MED DIST HUM LCK PL 11H R | 1 | 1 | BX | $891.55 |
| A-20c | 74132107 | Peri-Loc | OLECRANON LCK PL 7H L | 1 | 1 | BX | $731.34 |
| A-20c | 74132109 | Peri-Loc | OLECRANON LCK PL 9H L | 1 | 1 | BX | $753.97 |
| A-20c | 74132113 | Peri-Loc | OLECRANON LCK PL 13H L | 1 | 1 | BX | $801.94 |
| A-20c | 74132203 | Peri-Loc | 3.5 MM VDR LCK 3H HD 3H SH | 1 | 1 | BX | $611.86 |
| A-20c | 74132205 | Peri-Loc | 3.5MM VDR LCK 3H HD 5H SH | 1 | 1 | BX | $630.87 |
| A-20c | 74132209 | Peri-Loc | 3.5MM VDR LCK 3H HD 9H SH | 1 | 1 | BX | $671.60 |
| A-20c | 74132303 | Peri-Loc | 2.7MM VDR LCK 4H HD 3H SH L | 1 | 1 | BX | $629.97 |
| A-20c | 74132305 | Peri-Loc | 2.7MM VDR LCK 4H HD 5H SH L | 1 | 1 | BX | $669.79 |
| A-20c | 74132323 | Peri-Loc | 2.7MM VDR LCK 4H HD 3H SH R | 1 | 1 | BX | $629.97 |
| A-20c | 74132325 | Peri-Loc | 2.7MM VDR LCK 4H HD 5H SH R | 1 | 1 | BX | $669.79 |
| A-20c | 74132407 | Peri-Loc | OLECRANON LCK PL 7H R | 1 | 1 | BX | $731.34 |
| A-20c | 74132409 | Peri-Loc | OLECRANON LCK PL 9H R | 1 | 1 | BX | $753.97 |
| A-20c | 74132413 | Peri-Loc | OLECRANON LCK PL 13H R | 1 | 1 | BX | $801.94 |
| A-20c | 74133111 | Peri-Loc | LAT DIST HUM LCK PL 11H L | 1 | 1 | BX | $891.55 |
| A-20c | 74133207 | Peri-Loc | LAT DIST HUM LCK PL 7H R | 1 | 1 | BX | $865.30 |
| A-20c | 74133211 | Peri-Loc | LAT DIST HUM LCK PL 11H R | 1 | 1 | BX | $891.55 |
| A-20c | 74134108 | Peri-Loc | INF CLAVICLE LCK PL | 1 | 1 | BX | $500.53 |
| A-20c | 74134109 | Peri-Loc | SUP CLAVICLE LCK PL | 1 | 1 | BX | $500.53 |
| A-20c | 74134407 | Peri-Loc | SUP LAT CLAVICLE LCK PL R | 1 | 1 | BX | $500.53 |
| A-20c | 74134408 | Peri-Loc | INF LAT CLAVICLE LCK PL | 1 | 1 | BX | $534.93 |
| A-20c | 112727 | Spatial Frame | HEX-FIX SET SCREW | 10 | 1 | BX | $65.43 |
| A-20c | 71070134 | Spatial Frame | TAYLOR SPATIAL FRAME 2/3 RING 155MM | 1 | 1 | BX | $852.89 |
| A-20c | 71070135 | Spatial Frame | TAYLOR SPATIAL FRAME 2/3 RING 180MM | 1 | 1 | BX | $852.89 |
| A-20c | 71070136 | Spatial Frame | TAYLOR SPATIAL FRAME 2/3 RING 205MM | 1 | 1 | BX | $852.89 |
| A-20c | 71070137 | Spatial Frame | TAYLOR SPATIAL FRAME 2/3 RING 230MM | 1 | 1 | BX | $852.89 |
| A-20c | 71070141 | Spatial Frame | SPATIAL FRAME U PLATE, 80MM ID | 1 | 1 | BX | $1,090.45 |
| A-20c | 71070142 | Spatial Frame | SPATIAL FRAME U PLATE, 105MM ID | 1 | 1 | BX | $1,090.45 |
| A-20c | 71070143 | Spatial Frame | SPATIAL FRAME U PLATE, 130MM ID | 1 | 1 | BX | $1,090.45 |
| A-20c | 71070161 | Spatial Frame | SPATIAL FRAME ACCESSORY BLOCK | 1 | 1 | BX | $183.82 |
| A-20c | 71070320 | Spatial Frame | SPATIAL FRAME IDENT BAND KIT | 1 | 1 | BX | $152.66 |
| A-20c | 71070340 | Spatial Frame | ID BANDS FOR FAST FX STRUTS | 1 | 1 | BX | $218.09 |
| A-20c | 71070490 | Spatial Frame | TSF RINGS STER.TRAY | 1 | 1 | BX | $376.21 |
| A-20c | 71070491 | Spatial Frame | TSF STRUTS/WRENCHES TRAY | 1 | 1 | BX | $302.21 |
| A-20c | 71070493 | Spatial Frame | LID INSERT F/TSF ASSEMBLY | 1 | 1 | BX | $166.68 |
| A-20c | 71070494 | Spatial Frame | CADDY F/TSF BOLTS, WASHERS | 1 | 1 | BX | $227.44 |
| A-20c | 71070515 | Spatial Frame | 12MM BOLT | 20 | 1 | BX | $87.24 |
| A-20c | 110280 | TC-100 | SC-DRIVER 4-WAY COMB | 1 | 1 | BX | $533.72 |
| A-20c | 110790 | TC-100 | THUMB SCREWS FOR 110791 (2/BOX) | 1 | 1 | BX | $7.61 |
| A-20c | 115015 | TC-100 | 4.5MM BONE SCREW CADDY | 1 | 1 | BX | $639.55 |
| A-20c | 126089 | TC-100 | MCCONNELL HIGH TIB OSTEOTOMY PL 10MM OFS | 1 | 1 | BX | $333.17 |
| A-20c | 126090 | TC-100 | MCCONNELL HIGH TIB OSTEOTOMY PL 15MM OFS | 1 | 1 | BX | $333.17 |
| A-20c | 128812 | TC-100 | CORTEX SCREW, HEX SOCKET, 4.5 X 12MM | 6 | 1 | BX | $77.09 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.                    Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 890247 | TC-100 | BLUE M.U.D. CASE WITHOUT DIVIDERS | 1 | 1 | BX | $10.65 |
| A-20c | 71130205 | TC-100 | 3.5MM X 5 HOLE PLATE, PF | 1 | 1 | BX | $77.74 |
| A-20c | 71130206 | TC-100 | 3.5MM X 6 HOLE PLATE () PF | 1 | 1 | BX | $82.96 |
| A-20c | 71130207 | TC-100 | 3.5MM X 7 HOLE PLATE, PF | 1 | 1 | BX | $85.58 |
| A-20c | 71130208 | TC-100 | 3.5MM X 8 HOLE PLATE () PF | 1 | 1 | BX | $90.15 |
| A-20c | 71130209 | TC-100 | 3.5MM X 9 HOLE PLATE, PF | 1 | 1 | BX | $95.38 |
| A-20c | 71130210 | TC-100 | 3.5MM X 10 HOLE PLATE, PF | 1 | 1 | BX | $96.68 |
| A-20c | 71130303 | TC-100 | 1/3 TUB PLATE  3 HOLE, PF | 1 | 1 | BX | $40.80 |
| A-20c | 71130304 | TC-100 | 1/3 TUB PLATE  4HOLE, PF | 1 | 1 | BX | $43.93 |
| A-20c | 71130305 | TC-100 | 1/3 TUB PLATE  5 HOLE, PF | 1 | 1 | BX | $47.59 |
| A-20c | 71130306 | TC-100 | 1/3 TUB PLATE 6 HOLE, PF | 1 | 1 | BX | $45.60 |
| A-20c | 71130307 | TC-100 | 1/3 TUB PLATE  7 HOLE, PF | 1 | 1 | BX | $49.42 |
| A-20c | 71130308 | TC-100 | 1/3 TUB PLATE 8 HOLE, PF | 1 | 1 | BX | $50.66 |
| A-20c | 71130310 | TC-100 | 1/3 TUB PLATE 10 HOLES, PF | 1 | 1 | BX | $53.73 |
| A-20c | 71130403 | TC-100 | SM. T-PLATE 3 H W/ PF | 1 | 1 | BX | $76.43 |
| A-20c | 71130404 | TC-100 | SMALL T PLATE 4 H W/PF | 1 | 1 | BX | $78.39 |
| A-20c | 71130405 | TC-100 | SMALL T PLATE 5 H W/ PF | 1 | 1 | BX | $100.60 |
| A-20c | 71130503 | TC-100 | OBLIQUE T PLATE 3H W/PF | 1 | 1 | BX | $127.39 |
| A-20c | 71130504 | TC-100 | OBLIQUE T PLATE 4 H W/ PF | 1 | 1 | BX | $138.49 |
| A-20c | 71130505 | TC-100 | OBLIQUE T PLATE 5H W/ PF | 1 | 1 | BX | $141.11 |
| A-20c | 71130603 | TC-100 | CLOVERLEAF PLATE 3H W/PF | 1 | 1 | BX | $180.95 |
| A-20c | 71130804 | TC-100 | L-BUTTRESS L PLATE W/ PF | 1 | 1 | BX | $203.82 |
| A-20c | 71130904 | TC-100 | L-BUTTRESS RT PLATE W/ PF | 1 | 1 | BX | $203.82 |
| A-20c | 71131007 | TC-100 | LATL TIB HD BTRS 7H RT PF | 1 | 1 | BX | $434.42 |
| A-20c | 71131009 | TC-100 | LATL TIB HD BTRS 9H RT PF | 1 | 1 | BX | $463.82 |
| A-20c | 71131107 | TC-100 | LATL TIB HD BTRS  7H LT | 1 | 1 | BX | $434.42 |
| A-20c | 71131109 | TC-100 | LATL TIB HD BTRS 9H LT PF | 1 | 1 | BX | $463.82 |
| A-20c | 71131206 | TC-100 | 4.5MM BROAD PLATE, 6H W/ PF | 1 | 1 | BX | $154.82 |
| A-20c | 71131207 | TC-100 | 4.5MM BROAD PLATE, 7H W/PF | 1 | 1 | BX | $154.82 |
| A-20c | 71131208 | TC-100 | 4.5MM BROAD PLATE, 8H W/ PF | 1 | 1 | BX | $192.71 |
| A-20c | 71131209 | TC-100 | 4.5MM BROAD PLATE, 9H W/PF | 1 | 1 | BX | $192.71 |
| A-20c | 71131210 | TC-100 | 4.5MM BROAD PLATE, 10H W/ PF | 1 | 1 | BX | $192.71 |
| A-20c | 71131212 | TC-100 | 4.5MM BROAD PLATE, 12 HOLES W/PF | 1 | 1 | BX | $207.74 |
| A-20c | 71131214 | TC-100 | 4.5MM BROAD PLATE, 14H W/PF | 1 | 1 | BX | $207.74 |
| A-20c | 71131305 | TC-100 | SEMI-TUBULAR PLATE 5H PF | 1 | 1 | BX | $42.14 |
| A-20c | 71131306 | TC-100 | SEMI-TUBULAR PLATE 6 H PF | 1 | 1 | BX | $45.47 |
| A-20c | 71131307 | TC-100 | SEMI-TUBULAR PLATE 7 H PF | 1 | 1 | BX | $48.80 |
| A-20c | 71131403 | TC-100 | 4.5MM NARROW PLATE, 3H W/ PF | 1 | 1 | BX | $103.22 |
| A-20c | 71131404 | TC-100 | 4.5MM NARROW PLATE, 4H W/ PF | 1 | 1 | BX | $103.22 |
| A-20c | 71131405 | TC-100 | 4.5MM NARROW  PLATE, 5 HOLES W/ PF | 1 | 1 | BX | $103.22 |
| A-20c | 71131406 | TC-100 | 4.5MM NARROW PLATE, 6H  W/ PF | 1 | 1 | BX | $96.03 |
| A-20c | 71131407 | TC-100 | 4.5MM NARROW PLATE, 7H W/ PF | 1 | 1 | BX | $116.28 |
| A-20c | 71131408 | TC-100 | 4.5MM NARROW PLATE, 8H W/ PF | 1 | 1 | BX | $96.03 |
| A-20c | 71131409 | TC-100 | 4.5MM NARROW  PLATE, 9H W/ PF | 1 | 1 | BX | $96.03 |
| A-20c | 71131410 | TC-100 | 4.5MM NARROW  PLATE 10H W/ PF | 1 | 1 | BX | $125.43 |
| A-20c | 71131411 | TC-100 | 4.5MM NARROW PLATE, 11H W/PF | 1 | 1 | BX | $152.86 |
| A-20c | 71131412 | TC-100 | 4.5MM NARROW PLATE, 12 H W/ PF | 1 | 1 | BX | $152.86 |
| A-20c | 71131510 | TC-100 | PF PIN LARGE/SHORT 2.0MM | 1 | 1 | BX | $48.21 |
| A-20c | 71131604 | TC-100 | T-PLATE 4 H W/ PF HOLES | 1 | 1 | BX | $59.06 |
| A-20c | 71131606 | TC-100 | T-PLATE 6 H W/ PF HOLES | 1 | 1 | BX | $65.85 |
| A-20c | 71131608 | TC-100 | T-PLATE 8H W/ PF HOLES | 1 | 1 | BX | $248.24 |
| A-20c | 71140003 | TC-100 | RECON PLATE 3X45MM 4.5MM | 1 | 1 | BX | $176.38 |
| A-20c | 71140004 | TC-100 | RECON PLATE 4X61MM 4.5MM | 1 | 1 | BX | $186.83 |
| A-20c | 71140005 | TC-100 | RECON PLATE 5X77MM 4.5MM | 1 | 1 | BX | $200.55 |
| A-20c | 71140006 | TC-100 | RECON PLATE 6X93MM 4.5MM | 1 | 1 | BX | $214.92 |
| A-20c | 71140007 | TC-100 | RECON PLATE 7X109MM 4.5MM | 1 | 1 | BX | $226.68 |
| A-20c | 71140008 | TC-100 | RECON PLATE 8X125MM 4.5MM | 1 | 1 | BX | $287.44 |
| A-20c | 71140009 | TC-100 | RECON PLATE 9X141MM 4.5MM | 1 | 1 | BX | $308.34 |
| A-20c | 71140010 | TC-100 | RECON PLATE 10X157MM 4.5MM | 1 | 1 | BX | $323.37 |
| A-20c | 71140011 | TC-100 | RECON PLATE 11X173MM 4.5MM | 1 | 1 | BX | $333.17 |
| A-20c | 71140012 | TC-100 | RECON PLATE 12X189MM 4.5MM | 1 | 1 | BX | $288.74 |
| A-20c | 71140013 | TC-100 | 4.5MM RECN PL - 13 HOLE X 205MM | 1 | 1 | BX | $373.67 |
| A-20c | 71140014 | TC-100 | RECON PLATE 14X221MM 4.5MM | 1 | 1 | BX | $315.53 |
| A-20c | 71140015 | TC-100 | 4.5MM RECN PL - 15 HOLE X 237MM | 1 | 1 | BX | $398.49 |
| A-20c | 71140016 | TC-100 | RECON PLATE 16X253MM 4.5MM | 1 | 1 | BX | $411.56 |
| A-20c | 71140104 | TC-100 | 3.5MM RECN PL - 4 HOLE X 46MM | 1 | 1 | BX | $192.71 |
| A-20c | 71140105 | TC-100 | RECON PLATE 5X58MM 3.5MM | 1 | 1 | BX | $178.99 |
| A-20c | 71140106 | TC-100 | 3.5MM RECN PL - 6 HOLE X 70MM | 1 | 1 | BX | $226.03 |
| A-20c | 71140107 | TC-100 | RECON PLATE 7X82MM 3.5MM | 1 | 1 | BX | $215.58 |
| A-20c | 71140109 | TC-100 | RECON PLATE 9X106MM 3.5MM | 1 | 1 | BX | $231.91 |
| A-20c | 71140110 | TC-100 | 3.5MM RECN PL - 10 HOLE X 118MM | 1 | 1 | BX | $254.77 |
| A-20c | 71140112 | TC-100 | 3.5MM RECN PL - 12 HOLE X 142MM | 1 | 1 | BX | $278.29 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.     Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
|-----|------|-------------------|-------------|------|------|------|------|
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
| A-20c | 71140113 | TC-100 | RECON PLATE 13X154MM 3.5MM | 1 | 1 | BX | $331.86 |
| A-20c | 71140114 | TC-100 | 3.5MM RECN PL - 14 HOLE X 166MM | 1 | 1 | BX | $303.77 |
| A-20c | 71140115 | TC-100 | RECON PLATE 15X178MM 3.5MM | 1 | 1 | BX | $364.52 |
| A-20c | 71140118 | TC-100 | RECON PLATE 18X214MM 3.5MM | 1 | 1 | BX | $327.29 |
| A-20c | 71140120 | TC-100 | 3.5MM RECN PL - 20 HOLE X 238MM | 1 | 1 | BX | $397.19 |
| A-20c | 71140122 | TC-100 | RECON PLATE 22X263MM 3.5MM | 1 | 1 | BX | $502.36 |
| A-20c | 71140202 | TC-100 | SMALL PLATE 2X25MM 3.5MM | 1 | 1 | BX | $64.97 |
| A-20c | 71140203 | TC-100 | SMALL PLATE 3X37MM 3.5MM | 1 | 1 | BX | $67.29 |
| A-20c | 71140206 | TC-100 | SMALL PLATE 6X73MM 3.5MM | 1 | 1 | BX | $79.05 |
| A-20c | 71140207 | TC-100 | SMALL PLATE 7X85MM 3.5MM | 1 | 1 | BX | $82.96 |
| A-20c | 71140209 | TC-100 | SMALL PLATE 9X109MM 3.5MM | 1 | 1 | BX | $90.80 |
| A-20c | 71140210 | TC-100 | SMALL PLATE 10X121MM 3.5MM | 1 | 1 | BX | $93.42 |
| A-20c | 71140212 | TC-100 | SMALL PLATE 12X145MM 3.5MM | 1 | 1 | BX | $103.22 |
| A-20c | 71140214 | TC-100 | SMALL PLATE 14X169MM 3.5MM | 1 | 1 | BX | $196.63 |
| A-20c | 71140216 | TC-100 | SMALL PLATE 16X194MM 3.5MM | 1 | 1 | BX | $226.68 |
| A-20c | 71140218 | TC-100 | 3.5MM SM FRAG PL - 18 HOLE X 217MM | 1 | 1 | BX | $305.08 |
| A-20c | 71140220 | TC-100 | SMALL PLATE 20X242MM 3.5MM | 1 | 1 | BX | $280.25 |
| A-20c | 71140222 | TC-100 | 3.5MM SM FRAG PL - 22 HOLE X 265MM | 1 | 1 | BX | $374.97 |
| A-20c | 71140302 | TC-100 | 1/3 TUB PL W/COLLAR - 2 HOLE X 25MM | 1 | 1 | BX | $36.75 |
| A-20c | 71140303 | TC-100 | 1/3 TUB PL W/COLLAR - 3 HOLE X 37MM | 1 | 1 | BX | $31.45 |
| A-20c | 71140304 | TC-100 | 1/3 TUB PL W/COLLAR - 4 HOLE X 49MM | 1 | 1 | BX | $36.71 |
| A-20c | 71140305 | TC-100 | 1/3 TUB PL W/COLLAR - 5 HOLE X 61MM | 1 | 1 | BX | $45.86 |
| A-20c | 71140306 | TC-100 | 1/3 TUB PL W/COLLAR - 6 HOLE X 73MM | 1 | 1 | BX | $37.79 |
| A-20c | 71140307 | TC-100 | 1/3 TUB PL W/COLLAR - 7 HOLE X 85MM | 1 | 1 | BX | $37.79 |
| A-20c | 71140308 | TC-100 | 1/3 TUB PLE W/COLLAR - 8 HOLE X 97MM | 1 | 1 | BX | $38.77 |
| A-20c | 71140309 | TC-100 | 1/3 TUB PL W/COLLAR - 9 HOLEX109MM | 1 | 1 | BX | $38.77 |
| A-20c | 71140310 | TC-100 | 1/3 TUB PL W/COLLAR - 10 HOLEX121MM | 1 | 1 | BX | $38.77 |
| A-20c | 71140312 | TC-100 | 1/3 TUB PL W/COLLAR - 12 HOLEX145MM | 1 | 1 | BX | $39.82 |
| A-20c | 71140403 | TC-100 | SMALL T-PLATE, RT ANGLE | 1 | 1 | BX | $68.59 |
| A-20c | 71140404 | TC-100 | SMALL T-PLATE, RT ANGLE | 1 | 1 | BX | $70.55 |
| A-20c | 71140405 | TC-100 | SMALL T-PLATE, RT ANGLE | 1 | 1 | BX | $78.39 |
| A-20c | 71140406 | TC-100 | SMALL T-PLATE, RT ANGLE | 1 | 1 | BX | $90.80 |
| A-20c | 71140503 | TC-100 | SMALL T-PLATE, OBLIQUE | 1 | 1 | BX | $124.12 |
| A-20c | 71140504 | TC-100 | SMALL T-PLATE, OBLIQUE | 1 | 1 | BX | $129.35 |
| A-20c | 71140505 | TC-100 | SMALL T-PLATE, OBLIQUE | 1 | 1 | BX | $133.92 |
| A-20c | 71140603 | TC-100 | CLOVERLEAF PLATE 3 HOLE SHAFT X 88MM | 1 | 1 | BX | $164.62 |
| A-20c | 71140604 | TC-100 | CLOVERLEAF PLATE 4 HOLE SHAFT X 104MM | 1 | 1 | BX | $176.38 |
| A-20c | 71140606 | TC-100 | CURVED RECON 3.5MM 6X70MM | 1 | 1 | BX | $229.95 |
| A-20c | 71140608 | TC-100 | CURVED RECON 3.5MM 8X94MM | 1 | 1 | BX | $250.20 |
| A-20c | 71140610 | TC-100 | CURVED RECON 3.5MM 10X118MM | 1 | 1 | BX | $263.27 |
| A-20c | 71140612 | TC-100 | CURVED RECON 3.5MM 12X142MM | 1 | 1 | BX | $274.37 |
| A-20c | 71140616 | TC-100 | CURVED RECON 3.5MM 16X190MM | 1 | 1 | BX | $329.25 |
| A-20c | 71140618 | TC-100 | 3.5MM CURVED RECON PLATE 18 HOLE X 214MM | 1 | 1 | BX | $354.72 |
| A-20c | 71140625 | TC-100 | CLOVERLEAF PLATE 5 HOLE, 120MM, STERILE | 1 | 1 | BX | $224.07 |
| A-20c | 71140626 | TC-100 | CLOVERLEAF PLATE 6 HOLE, 136MM, STERILE | 1 | 1 | BX | $245.63 |
| A-20c | 71140627 | TC-100 | CLOVERLEAF PLATE 7 HOLE, 152MM, STERILE | 1 | 1 | BX | $263.27 |
| A-20c | 71140628 | TC-100 | CLOVERLEAF PLATE 8 HOLE, 168MM, STERILE | 1 | 1 | BX | $278.94 |
| A-20c | 71140629 | TC-100 | CLOVERLEAF PLATE 9 HOLE, 184MM, STERILE | 1 | 1 | BX | $303.12 |
| A-20c | 71140704 | TC-100 | T-BUTTRESS PLATE 4 HOLE X 80MM | 1 | 1 | BX | $205.13 |
| A-20c | 71140705 | TC-100 | T-BUTTRESS PLATE 5 HOLE X 96MM | 1 | 1 | BX | $254.77 |
| A-20c | 71140706 | TC-100 | T-BUTTRESS PLATE 6 HOLE X 112MM | 1 | 1 | BX | $275.68 |
| A-20c | 71140804 | TC-100 | L-BUTTRESS LT TIBIAL PLATE 4 HOLE X 86MM | 1 | 1 | BX | $182.91 |
| A-20c | 71140904 | TC-100 | L BUTTRESS RT TIBIAL 4X86MM | 1 | 1 | BX | $182.91 |
| A-20c | 71141003 | TC-100 | LATL TIB HD BUTTRESS PL 3H RT, | 1 | 1 | BX | $314.22 |
| A-20c | 71141005 | TC-100 | LATL TIB HD BUTTRESS PL RT 5 HOLE 118MM | 1 | 1 | BX | $367.79 |
| A-20c | 71141007 | TC-100 | LATL TIB HD BUTTRESS PL RT 7 HOLEX149MM | 1 | 1 | BX | $394.57 |
| A-20c | 71141009 | TC-100 | LATL TIB HD BUTTRESS PL RT 9 HOLEX181MM | 1 | 1 | BX | $420.70 |
| A-20c | 71141011 | TC-100 | LATL TIB HD BUTTR PL RT 11 HOLE X 214MM | 1 | 1 | BX | $548.74 |
| A-20c | 71141013 | TC-100 | LATL TIB HD BUTTR PL RT 13 HOLE X 246MM | 1 | 1 | BX | $567.04 |
| A-20c | 71141103 | TC-100 | LATL TIB HD BUTTRESS PL 3H LT, | 1 | 1 | BX | $314.22 |
| A-20c | 71141105 | TC-100 | LATL TIB HD BUTTRESS PL LT 5 HOLEX118MM | 1 | 1 | BX | $367.79 |
| A-20c | 71141107 | TC-100 | LATL TIB HD BUTTRESS PL LT 7 HOLEX149MM | 1 | 1 | BX | $394.57 |
| A-20c | 71141109 | TC-100 | LATL TIB HD BUTTRESS PL LT 9 HOLEX181MM | 1 | 1 | BX | $420.70 |
| A-20c | 71141111 | TC-100 | LATL TIB HD BUTTR PL LT 11 HOLE X 214MM | 1 | 1 | BX | $548.74 |
| A-20c | 71141113 | TC-100 | LATL TIB HD BUTTR PL LT 13 HOLE X 246MM | 1 | 1 | BX | $567.04 |
| A-20c | 71141206 | TC-100 | BROAD PLATE 4.5MM 6X103MM | 1 | 1 | BX | $120.20 |
| A-20c | 71141208 | TC-100 | BROAD PLATE 4.5MM 8X135MM | 1 | 1 | BX | $149.60 |
| A-20c | 71141210 | TC-100 | BROAD PLATE 4.5MM 10X167MM | 1 | 1 | BX | $149.60 |
| A-20c | 71141214 | TC-100 | BROAD PLATE 4.5MM 14X231MM | 1 | 1 | BX | $161.36 |
| A-20c | 71141216 | TC-100 | BROAD PLATE 4.5MM 16X263MM | 1 | 1 | BX | $205.13 |
| A-20c | 71141218 | TC-100 | BROAD PLATE 4.5MM 18X295MM | 1 | 1 | BX | $226.03 |
| A-20c | 71141220 | TC-100 | 4.5MM BROAD PLATE 20 HOLE X 326MM | 1 | 1 | BX | $322.71 |

70

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                  V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71141222 | TC-100 | 4.5MM BROAD PLATE 22 HOLE X 358MM | 1 | 1 | BX | $342.31 |
| A-20c | 71141224 | TC-100 | 4.5MM BROAD PLATE 24 HOLE X 390MM | 1 | 1 | BX | $376.93 |
| A-20c | 71141226 | TC-100 | 4.5MM BROAD PLATE 26 HOLE X 423MM | 1 | 1 | BX | $401.11 |
| A-20c | 71141302 | TC-100 | SEMI-TUBULAR PLATE 2 HOLE X 39MM | 1 | 1 | BX | $31.00 |
| A-20c | 71141303 | TC-100 | SEMI-TUBULAR PLATE 3 HOLE X 55MM | 1 | 1 | BX | $32.27 |
| A-20c | 71141305 | TC-100 | SEMI-TUBULAR PLATE 5 HOLE X 87MM | 1 | 1 | BX | $36.19 |
| A-20c | 71141306 | TC-100 | SEMI-TUBULAR PLATE 6 HOLE X 103MM | 1 | 1 | BX | $38.58 |
| A-20c | 71141307 | TC-100 | SEMI-TUBULAR PLATE 7 HOLE X 119MM | 1 | 1 | BX | $41.91 |
| A-20c | 71141308 | TC-100 | SEMI-TUBULAR PLATE 8 HOLE X 135MM | 1 | 1 | BX | $53.27 |
| A-20c | 71141309 | TC-100 | SEMI-TUBULAR PLATE 9 HOLE X 151MM | 1 | 1 | BX | $47.75 |
| A-20c | 71141310 | TC-100 | SEMI-TUBULAR PLATE 10 HOLE X 167MM | 1 | 1 | BX | $59.15 |
| A-20c | 71141311 | TC-100 | SEMI-TUBULAR PLATE 11 HOLE X 183MM | 1 | 1 | BX | $60.72 |
| A-20c | 71141312 | TC-100 | SEMI-TUBULAR PLATE 12 HOLE X 199MM | 1 | 1 | BX | $63.66 |
| A-20c | 71141402 | TC-100 | NARROW PLATE 4.5MM 2X39MM | 1 | 1 | BX | $76.43 |
| A-20c | 71141403 | TC-100 | NARROW PLATE 4.5MM 3X55MM | 1 | 1 | BX | $80.35 |
| A-20c | 71141404 | TC-100 | NARROW PLATE 4.5MM 4X71MM | 1 | 1 | BX | $80.35 |
| A-20c | 71141405 | TC-100 | NARROW PLATE 4.5MM 5X87MM | 1 | 1 | BX | $80.35 |
| A-20c | 71141407 | TC-100 | NARROW PLATE 4.5MM 7X119MM | 1 | 1 | BX | $89.50 |
| A-20c | 71141408 | TC-100 | NARROW PLATE 4.5MM 8X135MM | 1 | 1 | BX | $89.50 |
| A-20c | 71141409 | TC-100 | NARROW PLATE 4.5MM 9X151MM | 1 | 1 | BX | $89.50 |
| A-20c | 71141410 | TC-100 | NARROW PLATE 4.5MM 10X167MM | 1 | 1 | BX | $118.24 |
| A-20c | 71141411 | TC-100 | NARROW PLATE 4.5MM 11X183MM | 1 | 1 | BX | $118.24 |
| A-20c | 71141412 | TC-100 | NARROW PLATE 4.5MM 12X199MM | 1 | 1 | BX | $118.24 |
| A-20c | 71141413 | TC-100 | 4.5MM NARROW PLATE 13 HOLE X 215MM | 1 | 1 | BX | $138.49 |
| A-20c | 71141414 | TC-100 | 4.5MM NARROW PLATE 14 HOLE X 231MM | 1 | 1 | BX | $167.89 |
| A-20c | 71141415 | TC-100 | 4.5MM NARROW PLATE 15 HOLE X 247MM | 1 | 1 | BX | $177.69 |
| A-20c | 71141416 | TC-100 | 4.5MM NARROW PLATE 16 HOLE X 263MM | 1 | 1 | BX | $177.69 |
| A-20c | 71141418 | TC-100 | 4.5MM NARROW PLATE 18 HOLE X 295MM | 1 | 1 | BX | $254.77 |
| A-20c | 71141420 | TC-100 | 4.5MM NARROW PLATE 20 HOLE X 326MM | 1 | 1 | BX | $229.30 |
| A-20c | 71141422 | TC-100 | 4.5MM NARROW PLATE 22 HOLE X 358MM | 1 | 1 | BX | $310.95 |
| A-20c | 71141424 | TC-100 | 4.5MM NARROW PLATE 24 HOLE X 390MM | 1 | 1 | BX | $337.09 |
| A-20c | 71141505 | TC-100 | SPOON PLATE 5 HOLE X 100MM | 1 | 1 | BX | $192.06 |
| A-20c | 71141506 | TC-100 | SPOON PLATE 6 HOLE X 120MM | 1 | 1 | BX | $166.58 |
| A-20c | 71141603 | TC-100 | T-PLATE 3 HOLE X 68MM | 1 | 1 | BX | $124.77 |
| A-20c | 71141604 | TC-100 | T-PLATE 4 HOLE X 84MM | 1 | 1 | BX | $139.15 |
| A-20c | 71141605 | TC-100 | T-PLATE 5 HOLE X 100MM | 1 | 1 | BX | $147.64 |
| A-20c | 71141606 | TC-100 | T-PLATE 6 HOLE X 116MM | 1 | 1 | BX | $163.97 |
| A-20c | 71141608 | TC-100 | T-PLATE 8 HOLE X 148MM | 1 | 1 | BX | $226.68 |
| A-20c | 71141704 | TC-100 | HOOK PLATE 4 HOLE X 123MM | 1 | 1 | BX | $459.25 |
| A-20c | 71141808 | TC-100 | COBRA HEAD PLATE 8 HOLE X 170MM | 1 | 1 | BX | $274.37 |
| A-20c | 71141809 | TC-100 | COBRA HEAD PLATE 9 HOLE X 186MM | 1 | 1 | BX | $293.32 |
| A-20c | 71141810 | TC-100 | COBRA HEAD PLATE 10 HOLE X 202MM | 1 | 1 | BX | $310.95 |
| A-20c | 71141811 | TC-100 | COBRA HEAD PLATE 11 HOLE X 218MM | 1 | 1 | BX | $325.33 |
| A-20c | 71141900 | TC-100 | 2.7MM SM FRAG PL 2 HOLE, 20MM, | 1 | 1 | BX | $75.13 |
| A-20c | 71141902 | TC-100 | 2.7 SM FRAG PL 2 HOLE, 26MM, | 1 | 1 | BX | $89.50 |
| A-20c | 71141904 | TC-100 | 2.7MM SM FRAG PL 4 HOLE, 36MM, | 1 | 1 | BX | $69.25 |
| A-20c | 71141905 | TC-100 | 2.7MM SM FRAG PL 5 HOLE, 44MM, | 1 | 1 | BX | $81.66 |
| A-20c | 71141906 | TC-100 | 2.7MM SM FRAG PL 6 HOLE, 52MM, | 1 | 1 | BX | $87.54 |
| A-20c | 71141907 | TC-100 | 2.7MM SM FRAG PL 7 HOLE, 60MM, | 1 | 1 | BX | $99.30 |
| A-20c | 71141908 | TC-100 | 2.7MM SM FRAMENT PL 8 HOLE, 68MM, | 1 | 1 | BX | $107.79 |
| A-20c | 71141909 | TC-100 | 2.7MM SM FRAG PL 9 HOLE, 76MM, | 1 | 1 | BX | $140.45 |
| A-20c | 71141910 | TC-100 | 2.7MM SM FRAG PL 10 HOLE, 84MM, | 1 | 1 | BX | $154.17 |
| A-20c | 71141912 | TC-100 | 2.7MM SM FRAG PL 12 HOLE, 100MM, | 1 | 1 | BX | $171.81 |
| A-20c | 71142007 | TC-100 | CONDYLAR BUTTRESS PL LT 7 HOLE X 158MM | 1 | 1 | BX | $429.20 |
| A-20c | 71142009 | TC-100 | CONDYLAR BUTTRESS PL LT 9 HOLE X 190MM | 1 | 1 | BX | $444.87 |
| A-20c | 71142011 | TC-100 | CONDYLAR BUTTRESS PL LT 11 HOLE X 221MM | 1 | 1 | BX | $559.85 |
| A-20c | 71142013 | TC-100 | CONDYLAR BUTTRESS PL LT 13 HOLE X 253MM | 1 | 1 | BX | $471.66 |
| A-20c | 71142015 | TC-100 | CONDYLAR BUTTRESS PL LT 15 HOLE X 285MM | 1 | 1 | BX | $591.21 |
| A-20c | 71142107 | TC-100 | CONDYLAR BUTTRESS PL RT 7 HOLE X 158MM | 1 | 1 | BX | $521.96 |
| A-20c | 71142109 | TC-100 | CONDYLAR BUTTRESS PL RT 9 HOLE X 190MM | 1 | 1 | BX | $444.87 |
| A-20c | 71142111 | TC-100 | CONDYLAR BUTTRESS PL RT 11 HOLE X 221MM | 1 | 1 | BX | $559.85 |
| A-20c | 71142113 | TC-100 | CONDYLAR BUTTRESS PL RT 13 HOLE X 253MM | 1 | 1 | BX | $572.91 |
| A-20c | 71142115 | TC-100 | CONDYLAR BUTTRESS PL RT 15 HOLE X 285MM | 1 | 1 | BX | $591.21 |
| A-20c | 71143004 | TC-100 | 4.5MM O.D. WASHER, STERILE | 6 | 1 | BX | $91.46 |
| A-20c | 71143007 | TC-100 | WASHER 7.0MM OD | 6 | 1 | BX | $89.50 |
| A-20c | 71143010 | TC-100 | WASHER 10.0MM OD | 6 | 1 | BX | $105.18 |
| A-20c | 71143013 | TC-100 | WASHER 13.0MM OD | 6 | 1 | BX | $117.59 |
| A-20c | 71143045 | TC-100 | NUT FOR 4.5MM CORTEX SCREW | 1 | 1 | BX | $18.23 |
| A-20c | 71143104 | TC-100 | 4.5MM O.D. WASHER | 6 | 1 | BX | $91.46 |
| A-20c | 71143107 | TC-100 | 7.0MM O.D. WASHER | 6 | 1 | BX | $89.50 |
| A-20c | 71143110 | TC-100 | 10.0MM O.D.WASHER | 6 | 1 | BX | $105.18 |
| A-20c | 71143113 | TC-100 | 13.0MM O.D. WASHER | 6 | 1 | BX | $94.07 |

Includes Mod 66, dtd. September 01, 2010

Smith & Nephew, Inc.
V797P-4403a

Dec. 1, 2002 - November 30, 2012

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71144010 | TC-100 | CALCANEAL PL W/BENDING TEMPL 60MM, | 1 | 1 | BX | $283.52 |
| A-20c | 71144011 | TC-100 | CALCANEAL PL W/BENDING TEMPL 70MM, | 1 | 1 | BX | $287.44 |
| A-20c | 71144012 | TC-100 | CALCANEAL PL W/BENDING TEMPL, 9H | 1 | 1 | BX | $329.90 |
| A-20c | 71145020 | TC-100 | 1.5MM STRAIGHT PLATE, 20 HOLES | 1 | 1 | BX | $125.43 |
| A-20c | 71145022 | TC-100 | 1.5MM T-PLATE, 3 HOLE HEAD, 9 HOLE SHAFT | 1 | 1 | BX | $111.06 |
| A-20c | 71145024 | TC-100 | 1.5MM T-PLATE, 4 HOLE HEAD, 9 HOLE SHAFT | 1 | 1 | BX | $117.59 |
| A-20c | 71145026 | TC-100 | 1.5MM CONDYLAR PLATE, 6 HOLE, LEFT | 1 | 1 | BX | $156.13 |
| A-20c | 71145028 | TC-100 | 1.5MM CONDYLAR PLATE, 6 HOLE, RIGHT | 1 | 1 | BX | $156.13 |
| A-20c | 71145030 | TC-100 | 1.5MM H-PLATE, 4 HOLE | 1 | 1 | BX | $88.84 |
| A-20c | 71146020 | TC-100 | 2.0MM STRAIGHT PLATE, 3 HOLE | 1 | 1 | BX | $29.66 |
| A-20c | 71146022 | TC-100 | 2.0MM STRAIGHT PLATE, 4 HOLE | 1 | 1 | BX | $32.57 |
| A-20c | 71146024 | TC-100 | 2.0MM STRAIGHT PLATE, 5 HOLE | 1 | 1 | BX | $35.21 |
| A-20c | 71146026 | TC-100 | 2.0MM STRAIGHT PLATE, 6 HOLE | 1 | 1 | BX | $38.77 |
| A-20c | 71146028 | TC-100 | 2.0MM STRAIGHT PLATE, 20 HOLE | 1 | 1 | BX | $124.77 |
| A-20c | 71146030 | TC-100 | 2.0MM T-PLATE, 3 HOLE HEAD, 9 HOLE SHAFT | 1 | 1 | BX | $111.06 |
| A-20c | 71146032 | TC-100 | 2.0MM T-PLATE, 4 HOLE HEAD, 9 HOLE SHAFT | 1 | 1 | BX | $117.59 |
| A-20c | 71146034 | TC-100 | 2.0MM T-PLATE, 2 HOLE HEAD, 2 HOLE SHAFT | 1 | 1 | BX | $29.92 |
| A-20c | 71146036 | TC-100 | 2.0MM L-PLATE, OBLIQUE RIGHT | 1 | 1 | BX | $29.92 |
| A-20c | 71146038 | TC-100 | 2.0MM L-PLATE, OBLIQUE, LEFT | 1 | 1 | BX | $29.92 |
| A-20c | 71146040 | TC-100 | 2.0MM CONDYLAR PLATE, 6 HOLE, LEFT | 1 | 1 | BX | $148.94 |
| A-20c | 71146042 | TC-100 | 2.0MM CONDYLAR PLATE, 6 HOLE, RIGHT | 1 | 1 | BX | $148.94 |
| A-20c | 71146044 | TC-100 | 2.0MM L-PLATE, RIGHT | 1 | 1 | BX | $29.92 |
| A-20c | 71146046 | TC-100 | 2.0MM L-PLATE, LEFT | 1 | 1 | BX | $29.92 |
| A-20c | 71146048 | TC-100 | 2.0MM H-PLATE, 4 HOLE | 1 | 1 | BX | $88.84 |
| A-20c | 71147001 | TC-100 | 2.7MM L-PLATE, RIGHT | 1 | 1 | BX | $31.06 |
| A-20c | 71147002 | TC-100 | 2.7MM L-PLATE, 3 HOLE, OBLIQUE LEFT | 1 | 1 | BX | $31.06 |
| A-20c | 71147003 | TC-100 | 2.7MM L-PLATE, LEFT | 1 | 1 | BX | $31.06 |
| A-20c | 71147004 | TC-100 | 2.7MM L-PLATE, 3 HOLE, OBLIQUE RIGHT | 1 | 1 | BX | $31.06 |
| A-20c | 71147006 | TC-100 | 2.7MM T-PLATE, 3 HOLE | 1 | 1 | BX | $31.06 |
| A-20c | 71147008 | TC-100 | 2.7MM CONDYLAR PLATE, 6 HOLE, LEFT | 1 | 1 | BX | $159.40 |
| A-20c | 71147010 | TC-100 | 2.7MM CONDYLAR PLATE, 6 HOLE, RIGHT | 1 | 1 | BX | $159.40 |
| A-20c | 71147012 | TC-100 | MULTI FRAGMENT PLATE, 7 HOLE | 1 | 1 | BX | $36.71 |
| A-20c | 71148003 | TC-100 | QUARTER-TUBULAR PLATE, 3 HOLE | 1 | 1 | BX | $35.21 |
| A-20c | 71148004 | TC-100 | QUARTER-TUBULAR PLATE, 4 HOLE | 1 | 1 | BX | $37.79 |
| A-20c | 71148005 | TC-100 | QUARTER-TUBULAR PLATE, 5 HOLE | 1 | 1 | BX | $40.40 |
| A-20c | 71148006 | TC-100 | QUARTER-TUBULAR PLATE, 6 HOLE | 1 | 1 | BX | $44.32 |
| A-20c | 71148007 | TC-100 | QUARTER-TUBULAR PLATE, 7 HOLE | 1 | 1 | BX | $46.61 |
| A-20c | 71148008 | TC-100 | QUARTER-TUBULAR PLATE, 8 HOLE | 1 | 1 | BX | $49.32 |
| A-20c | 71149006 | TC-100 | 1.5MM X 6MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149007 | TC-100 | 1.5MM X 7MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149008 | TC-100 | 1.5MM X 8MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149009 | TC-100 | 1.5MM X 9MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149010 | TC-100 | 1.5 X 10MM SFTAP SC -CRUC | 1 | 1 | BX | $18.03 |
| A-20c | 71149011 | TC-100 | 1.5MM X 11MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149012 | TC-100 | 1.5MM X 12MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149014 | TC-100 | 1.5MM X 14MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149016 | TC-100 | 1.5MM X 16MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149018 | TC-100 | 1.5MM X 18MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149020 | TC-100 | 1.5MM X 20MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149022 | TC-100 | 1.5MM X 22MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149024 | TC-100 | 1.5MM X 24MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.03 |
| A-20c | 71149106 | TC-100 | 1.5MM X 6MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149107 | TC-100 | 1.5MM X 7MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149108 | TC-100 | 1.5MM X 8MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149109 | TC-100 | 7.5MM X 9MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149110 | TC-100 | 1.5MM X 10MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149111 | TC-100 | 1.5MM X 11MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149112 | TC-100 | 1.5MM X 12MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149114 | TC-100 | 1.5MM X 14MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149116 | TC-100 | 1.5MM X 16MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149118 | TC-100 | 1.5MM X 18MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149120 | TC-100 | 1.5MM X 20MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149122 | TC-100 | 1.5MM X 22MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149124 | TC-100 | 1.5MM X 24MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.52 |
| A-20c | 71149206 | TC-100 | 2.0MM X 6MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149208 | TC-100 | 2.0MM X 8MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.45 |
| A-20c | 71149210 | TC-100 | CORTEX SFTAP CRUCIFORM 2X10MM | 1 | 1 | BX | $18.45 |
| A-20c | 71149212 | TC-100 | 2.0MM X 12MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149214 | TC-100 | 2.0MM X 14MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149216 | TC-100 | 2.0MM X 16MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149218 | TC-100 | 2.0MM X 18MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149220 | TC-100 | 2.0MM X 20MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|-----|------|-------------------|-------------|-------------|--------------------|------------|-----------|
| A-20c | 71149222 | TC-100 | 2.0MM X 22MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149224 | TC-100 | 2.0MM X 24MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149226 | TC-100 | 2.0MM X 26MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $15.74 |
| A-20c | 71149228 | TC-100 | 2.0MM X 28MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $15.74 |
| A-20c | 71149230 | TC-100 | 2.0MM X 30MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $15.74 |
| A-20c | 71149232 | TC-100 | 2.0MM X 32MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149234 | TC-100 | 2.0MM X 34MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $15.74 |
| A-20c | 71149236 | TC-100 | 2.0MM X 36MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $15.74 |
| A-20c | 71149238 | TC-100 | 2.0MM X 38MM SLFTAP CORTEX SCR-CRUCIFORM | 1 | 1 | BX | $18.45 |
| A-20c | 71149306 | TC-100 | 2.0MM X 6MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149308 | TC-100 | 2.0MM X 8MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149310 | TC-100 | 2.0 X 10MM SFTAP SC-HEX | 1 | 1 | BX | $19.24 |
| A-20c | 71149312 | TC-100 | 2.0MM X 12MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149314 | TC-100 | 2.0MM X 14MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149316 | TC-100 | 2.0MM X 16MM SLFTAP CORTES SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149318 | TC-100 | 2.0MM X 18MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149320 | TC-100 | 2.0MM X 20MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149322 | TC-100 | 2.0MM X 22MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149324 | TC-100 | 2.0MM X 24MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149326 | TC-100 | 2.0MM X 26MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149328 | TC-100 | 2.0MM X 28MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149330 | TC-100 | 2.0MM X 30MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149332 | TC-100 | 2.0MM X 32MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149334 | TC-100 | 2.0MM X 34MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149336 | TC-100 | 2.0MM X 36MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149338 | TC-100 | 2.0MM X 38MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $19.24 |
| A-20c | 71149406 | TC-100 | 2.7MM X 6MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.45 |
| A-20c | 71149408 | TC-100 | 2.7MM X 8MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.45 |
| A-20c | 71149410 | TC-100 | 2.7MM X 10MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149412 | TC-100 | 2.7MM X 12MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149414 | TC-100 | 2.7MM X 14MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149416 | TC-100 | 2.7MM X 16MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149418 | TC-100 | 2.7MM X 18MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149420 | TC-100 | 2.7MM X 20MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149422 | TC-100 | 2.7MM X 22MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149424 | TC-100 | 2.7MM X 24MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149426 | TC-100 | 2.7MM X 26MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149428 | TC-100 | 2.7MM X 28MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149430 | TC-100 | 2.7MM X 30MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149432 | TC-100 | 2.7MM X 32MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149434 | TC-100 | 2.7MM X 34MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149436 | TC-100 | 2.7MM X 36MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149438 | TC-100 | 2.7MM X 38MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149440 | TC-100 | 2.7MM X 40MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149445 | TC-100 | 2.7MM X 45MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149450 | TC-100 | 2.7MM X 50MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149455 | TC-100 | 2.7MM X 55MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $16.79 |
| A-20c | 71149460 | TC-100 | 2.7 S-T CRTX SCRW 60MM | 1 | 1 | BX | $26.95 |
| A-20c | 71149465 | TC-100 | 2.7 S-T CRTX SCRW 65MM | 1 | 1 | BX | $22.73 |
| A-20c | 71149470 | TC-100 | 2.7 S-T CRTX SCRW 70MM | 1 | 1 | BX | $22.73 |
| A-20c | 71149510 | TC-100 | 3.5MM X 10MM SLFTAP CORTEX SCR (HEX) | 6 | 1 | BX | $17.83 |
| A-20c | 71149512 | TC-100 | 3.5MM X 12MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149514 | TC-100 | 3.5MM X 14MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149516 | TC-100 | 3.5MM X 16MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149518 | TC-100 | 3.5MM X 18MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149520 | TC-100 | 3.5MM X 20MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149522 | TC-100 | 3.5MM X 22MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149524 | TC-100 | 3.5MM X 24MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149526 | TC-100 | 3.5MM X 26MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149528 | TC-100 | 3.5MM X 28MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149530 | TC-100 | 3.5MM X 30MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149532 | TC-100 | 3.5MM X 32MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149534 | TC-100 | 3.5MM X 34MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149536 | TC-100 | 3.5MM X 36MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149538 | TC-100 | 3.5MM X 38MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149540 | TC-100 | 3.5MM X 40MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149545 | TC-100 | 3.5MM X 45MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149550 | TC-100 | 3.5MM X 50MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $17.83 |
| A-20c | 71149555 | TC-100 | 3.5MM X 55MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149560 | TC-100 | 3.5MM X 60MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149565 | TC-100 | 3.5MM X 65MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149570 | TC-100 | 3.5MM X 70MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |

Includes Mod 66, dtd. September 01, 2010     Smith & Nephew, Inc.     Dec. 1, 2002 - November 30, 2012
V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | Pcs per Pkg | Pkg per Order Unit | Order Unit | FSS Price |
|---|---|---|---|---|---|---|---|
| A-20c | 71149575 | TC-100 | 3.5MM X 75MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149580 | TC-100 | 3.5MM X 80MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149585 | TC-100 | 3.5MM X 85MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149590 | TC-100 | 3.5MM X 90M SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149595 | TC-100 | 3.5MM X 95MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149600 | TC-100 | 3.5MM X 100MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149605 | TC-100 | 3.5MM X 105MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149610 | TC-100 | 3.5MM X 110MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $21.88 |
| A-20c | 71149615 | TC-100 | 3.5MM CORTEX SCR, HEX, SELF-TAP, 115MM, | 1 | 1 | BX | $22.64 |
| A-20c | 71149620 | TC-100 | 3.5MM CORTEX SCR, HEX 120MM, SELF-TAP, | 1 | 1 | BX | $22.64 |
| A-20c | 71149625 | TC-100 | 3.5MM CORTEX SCR, HEX, 125MM, SELF TAP, | 1 | 1 | BX | $22.64 |
| A-20c | 71149630 | TC-100 | 3.5MM CORTEX SCR, HEX, SELF-TAP, 130MM, | 1 | 1 | BX | $22.64 |
| A-20c | 71149714 | TC-100 | 4.5MM X 14MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149716 | TC-100 | 4.5MM X 16MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149718 | TC-100 | 4.5MM X 18MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149720 | TC-100 | 4.5MM X 20MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149722 | TC-100 | 4.5MM X 22MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149724 | TC-100 | 4.5MM X 24MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149726 | TC-100 | 4.5MM X 26MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149728 | TC-100 | 4.5MM X 28MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149730 | TC-100 | 4.5MM X 30MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149732 | TC-100 | 4.5MM X 32MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149734 | TC-100 | 4.5MM X 34MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149736 | TC-100 | 4.5MM X 36MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149738 | TC-100 | 4.5MM X 38MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149740 | TC-100 | 4.5MM X 40MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149742 | TC-100 | 4.5MM X 42MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149744 | TC-100 | 4.5MM X 44MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149746 | TC-100 | 4.5MM X 46MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149748 | TC-100 | 4.5MM X 48MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149750 | TC-100 | 4.5MM X 50MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149752 | TC-100 | 4.5MM X 52MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149754 | TC-100 | 4.5MM X 54MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149756 | TC-100 | 4.5MM X 56MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149758 | TC-100 | 4.5MM X 58MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149760 | TC-100 | 4.5MM X 60MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149762 | TC-100 | 4.5MM X 62MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149764 | TC-100 | 4.5MM X 64MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149766 | TC-100 | SCREW SFTAP HEX 4.5 X 66MM | 1 | 1 | BX | $18.03 |
| A-20c | 71149768 | TC-100 | 4.5MM X 68MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149770 | TC-100 | 4.5MM X 70MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $18.03 |
| A-20c | 71149772 | TC-100 | 4.5MM X 72MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149776 | TC-100 | 4.5MM X 76MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149780 | TC-100 | 4.5MM X 80MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149785 | TC-100 | 4.5MM X 85MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149790 | TC-100 | 4.5MM X 90MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149795 | TC-100 | 4.5MM X 95MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149800 | TC-100 | 4.5MM X 100MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149805 | TC-100 | 4.5MM X 105MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149810 | TC-100 | 4.5MM X 110MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149815 | TC-100 | 4.5MM X 115MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $25.87 |
| A-20c | 71149820 | TC-100 | 4.5MM X 120MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149825 | TC-100 | 4.5MM X 125MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149830 | TC-100 | 4.5MM X 130MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149835 | TC-100 | 4.5MM X 135MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149840 | TC-100 | 4.5MM X 140MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71149845 | TC-100 | 4.5MM X 145MM SLFTAP CORTEX SCR (HEX) | 1 | 1 | BX | $30.31 |
| A-20c | 71161008 | TC-100 | K-WIRE {} 0.8MM | 6 | 1 | BX | $43.70 |
| A-20c | 71161010 | TC-100 | K-WIRE {} 1.0MM | 6 | 1 | BX | $43.70 |
| A-20c | 71161066 | TC-100 | K-WIRE {} 0.6MM {} STERILE | 6 | 1 | BX | $43.70 |
| A-20c | 71161506 | TC-100 | 1.5MM CORTEX SCREW X 6MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161507 | TC-100 | 1.5MM CORTEX SCREW X 7MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161508 | TC-100 | 1.5MM CORTEX SCREW X 8MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161509 | TC-100 | 1.5MM CORTEX SCREW X 9MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161510 | TC-100 | 1.5MM CORTEX SCREW X 10MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161511 | TC-100 | 1.5MM CORTEX SCREW X 11MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161512 | TC-100 | 1.5MM CORTEX SCREW X 12MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161514 | TC-100 | 1.5MM CORTEX SCREW X 14MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161516 | TC-100 | 1.5MM CORTEX SCREW X 16MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161518 | TC-100 | 1.5MM CORTEX SCREW X 18MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161520 | TC-100 | 1.5MM CORTEX SCREW X 20MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71161606 | TC-100 | 1.5MM CORTEX SCR X 6MM, CRUC. SOCKET | 1 | 1 | BX | $14.63 |

74

Includes Mod 66, dtd. September 01, 2010          Smith & Nephew, Inc.          Dec. 1, 2002 - November 30, 2012
                                                 V797P-4403a

| SIN | ITEM | S&N Business Line | DESCRIPTION | ORDER QUANTITY | | Order Unit | FSS Price |
| | | | | Pcs per Pkg | Pkg per Order Unit | | |
|---|---|---|---|---|---|---|---|
| A-20c | 71161607 | TC-100 | 1.5MM CORTEX SCR X 7MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161608 | TC-100 | 1.5MM CORTEX SCR X 8MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161609 | TC-100 | 1.5MM CORTEX SCR X 9MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161610 | TC-100 | 1.5MM CORTEX SCR X 10MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161611 | TC-100 | 1.5MM CORTEX SCR X 11MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161612 | TC-100 | 1.5MM CORTEX SCR X 12MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161614 | TC-100 | 1.5MM CORTEX SCR X 14MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161616 | TC-100 | 1.5MM CORTEX SCR X 16MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161618 | TC-100 | 1.5MM CORTEX SCR X 18MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71161620 | TC-100 | 1.5MM CORTEX SCR X 20MM, CURC SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71162008 | TC-100 | 2.0MM CORTEX SCREW X 8MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162010 | TC-100 | 2.0MM CORTEX SCREW X 10MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162012 | TC-100 | 2.0MM CORTEX SCREW X 12MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162014 | TC-100 | 2.0MM CORTEX SCREW X 14MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162016 | TC-100 | 2.0MM CORTEX SCREW X 16MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162018 | TC-100 | 2.0MM CORTEX SCREW X 18MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162020 | TC-100 | 2.0MM CORTEX SCREW X 20MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162022 | TC-100 | 2.0MM CORTEX SCREW X 22MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162024 | TC-100 | 2.0MM CORTEX SCREW X 24MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162026 | TC-100 | 2.0MM CORTEX SCREW X 26MM, HEX SOCKET | 1 | 1 | BX | $13.29 |
| A-20c | 71162028 | TC-100 | 2.0MM CORTEX SCREW X 28MM, HEX SOCKET | 1 | 1 | BX | $13.29 |
| A-20c | 71162030 | TC-100 | 2.0MM CORTEX SCREW X 30MM, HEX SOCKET | 1 | 1 | BX | $15.74 |
| A-20c | 71162032 | TC-100 | 2.0MM CORTEX SCREW X 32MM, HEX SOCKET | 1 | 1 | BX | $13.29 |
| A-20c | 71162034 | TC-100 | 2.0MM CORTEX SCREW, HEX, 34MM, STERILE | 1 | 1 | BX | $24.60 |
| A-20c | 71162036 | TC-100 | 2.0MM CORTEX SCREW, HEX, 36MM, STERILE | 1 | 1 | BX | $24.60 |
| A-20c | 71162038 | TC-100 | 2.0MM CORTEX SCREW, HEX, 38MM, STERILE | 1 | 1 | BX | $24.60 |
| A-20c | 71162106 | TC-100 | 2.0. CORTEX SCREW X 6MM, CRUCIATE SOCKET | 1 | 1 | BX | $14.63 |
| A-20c | 71162108 | TC-100 | 2.0MM CORTEX SCR X 8MM, CURC SOCKET | 1 | 1 | BX | $14.63 |